# EXHIBIT

# A

~~TOP SECRET~~ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

(U) OFFICE OF FOREIGN ASSETS CONTROL

(U) Case ID: SDGT-11240

## EVIDENTIARY MEMORANDUM

(U) MEMORANDUM FOR      ANDREA GACKI
DIRECTOR
OFFICE OF FOREIGN ASSETS CONTROL

(U) THROUGH:      GREGORY T. GATJANIS
ASSOCIATE DIRECTOR
OFFICE OF GLOBAL TARGETING

TODD CONKLIN
DEPUTY ASSOCIATE DIRECTOR
OFFICE OF GLOBAL TARGETING

NIKOLE THOMAS
ASSISTANT DIRECTOR
COUNTERTERRORISM, HUMAN RIGHTS, AND
CORRUPTION

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
SECTION CHIEF
COUNTERTERRORISM SECTION

(U) FROM:      ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
SANCTIONS INVESTIGATOR
COUNTERTERRORISM SECTION

(U) SUBJECT:      RECOMMENDATION TO DENY **FADI HUSSEIN SERHAN'S** PETITION FOR REMOVAL FROM THE SPECIALLY DESIGNATED NATIONALS AND BLOCKED PERSONS (SDN) LIST



TOP SECRET ████████████████████████████

## (U) I. Summary

(U) This memorandum recommends the denial of **FADI HUSSEIN SERHAN's (SERHAN's)**[1] petition for removal from the SDN List.  On November 5, 2015, the Office of Foreign Assets Control (OFAC) designated **SERHAN** as a Specially Designated Global Terrorist (SDGT) pursuant to Executive Order (E.O.) 13224.  [Exhibit 1]  The information presented below establishes a reason to believe that the basis for **SERHAN's** designation continues to exist and therefore the circumstances continue to warrant the blocking of **SERHAN's** property and/or interests in property.

## (U) II. Procedural Background

(U) On November 5, 2015, OFAC designated **SERHAN** as an SDGT pursuant to E.O. 13224 for providing services to HIZBALLAH*.[2]  Specifically, **SERHAN** was designated for his role as a HIZBALLAH* procurement agent and General Manager of the Beirut-based company VATECH SARL*,[3] which he used to purchase sensitive technology and equipment for HIZBALLAH*, including unmanned aerial vehicles (UAVs) and accessories, and various equipment from companies in the United States, Europe, Asia, and the Middle East.  [Exhibit 1]

(U) On June 5, 2017, **SERHAN** filed a request for reconsideration of his designation as an SDGT.  [Exhibit 2]  Also on June 5, 2017, **SERHAN** requested a copy of the administrative record underlying his designation [Exhibit 3], which OFAC provided on December 11, 2017. [Exhibit 7]  On November 27, 2017, **SERHAN** submitted the following documents:

- (U) Personal Identifying Data:  Full legal name, aliases, date and place of birth, mailing address, phone number, passport numbers, place/data of issue and expiration, U.S. visa numbers, type, place/date of issue and expiration, and current citizenship status. [Exhibit 4, p. 3]
- (U) Descriptions of relationships with SDNs that were designated pursuant to E.O. 13224 concurrently with **SERHAN** or mentioned in the same underlying press release that announced **SERHAN's** designation.  [Exhibit 4, pp. 3–9]
- (U) A response to OFAC's allegations whereby **SERHAN** denied providing services to HIZBALLAH*.  [Exhibit 4, pp. 9–11]
- (U) An attestation from the Commercial Register of Beirut stating that as of June 21, 2016, VATECH SARL* was "[i]n view of liquidation."  [Exhibit 4, pp. 27–29]

---

[1] (U) The name of the petitioner will appear in **BOLD CAPITAL** letters.  Throughout this memorandum, an asterisk (*) following a name in ALL CAPS denotes an individual or entity whose property and interests in property have been blocked.

[2] (U) The Department of State designated HIZBALLAH* pursuant to E.O. 13224 on October 31, 2001, [Exhibit 14, pp. 1–2] and section 219 of the Immigration and Nationality Act, as amended, 8 U.S.C. § 1189, on October 8, 1997.  [Exhibit 15, p. 1]  HIZBALLAH* is also listed in the Annex to E.O. 12947 of January 23, 1995. [Exhibit 16, p. 3]  OFAC designated HIZBALLAH* pursuant to E.O. 13582 on August 10, 2012.  [Exhibit 17, p. 2]

[3] (U) On November 5, 2015, OFAC designated VATECH SARL* as an SDGT pursuant to E.O. 13224 for being owned or controlled by **SERHAN**.  [Exhibit 1]

2

TOP SECRET ████████████████████

- (U) Documentation showing equipment sold by VATECH SARL* from January 1, 2009, through December 20, 2016, to AL-MANAR*.[4] [Exhibit 4, pp. 31–40]
- (U) Documentation showing drone sales by customer and serial number from December 29, 2014, to April 8, 2016. [Exhibit 4, pp. 42–55]
- (U) Documentation showing the value of drone sales per customer from January 1, 2014, to December 20, 2016. [Exhibit 4, pp. 57–61]
- (U) A list of VATECH SARL's* foreign suppliers. [Exhibit 4, pp. 63–65]
- (U) Documentation from SERHAN's medical providers from March 10, 2017, and March 14, 2017, diagnosing SERHAN with erythrasma inguinal with a skin rash, hyperglycemia, and high blood pressure. [Exhibit 4, pp. 67–72]
- (U) A certificate of SERHAN's October 5, 2016 divorce from his wife. [Exhibit 4, pp. 74–75]

(U) On February 20, 2018, OFAC sent a questionnaire to SERHAN, requesting, *inter alia*, updated records for VATECH SARL's* UAV sales and sales to AL-MANAR*. [Exhibit 8, pp. 1–2]

(U) On May 21, 2018, SERHAN provided OFAC with a response to the questionnaire. [Exhibit 6, pp. 1–66]

(U) III. Basis for Denial

(U) On November 27, 2017, SERHAN disclosed to OFAC that VATECH SARL*, a company owned by SERHAN, "previously sold audio/video equipment to the [AL-MANAR*] TV network." Further, SERHAN acknowledged that: "The [AL-MANAR*] TV network is affiliated with HIZBALLAH*, and [AL-MANAR*] itself was designated as an SDGT pursuant to E.O. 13224 on March 23, 2006[,] for being owned or controlled by [HIZBALLAH*]." SERHAN also acknowledged that The Daily Star, a Lebanese news outlet, published an article on November 7, 2015, alleging that VATECH SARL* "sells recording and production equipment to major Lebanese TV channels, including [HIZBALLAH*]-affiliated [AL-MANAR*]." SERHAN also disclosed previously selling equipment to three other television stations that may "also arguably be considered 'pro-[HIZBALLAH*:]' Taha TV, Al-Sirat TV, and Al Ahed TV." [Exhibit 4, pp. 6–7]

(U) On May 21, 2018, SERHAN provided OFAC with sales records for audio/visual equipment sold to AL-MANAR* from September 1, 2009, to December 4, 2016. [Exhibit 6, pp. 17–38] And those records indicate that SERHAN sold at least $19,000 worth of equipment to AL-MANAR* over a period of 7 years. Moreover, information provided by SERHAN demonstrates that he continued to conduct business with AL-MANAR* after his November 5, 2015 designation. [Exhibit 6, p. 38]

(U) In sum, SERHAN admittedly sold thousands of dollars of audio/visual equipment to AL-MANAR*, which OFAC designated in 2006 and is openly affiliated with HIZBALLAH*, and

[4] (U) On March 23, 2006, OFAC designated AL-MANAR* as an SDGT pursuant to E.O. 13224 for supporting fundraising and recruitment efforts by HIZBALLAH*, financially supporting designated Palestinian terrorist organizations, and facilitating other HIZBALLAH* activities. [Exhibit 5, p. 1]

TOP SECRET ████████████████████

~~TOP SECRET~~ ███████████████

continued to do so even after his designation as an SDGT. [Exhibit 6, pp. 5, 38] Thus, OFAC has reason to believe that **SERHAN** continues to provide material or technological support to AL-MANAR* and HIZBALLAH*, and has no reason to believe that **SERHAN** has discontinued his past activities.

(U) **SERHAN** claims that he was unaware of AL-MANAR's* designated status, and only became aware in June 2016, when a Lebanese government-appointed liquidator was assigned to oversee VATECH SARL's* dissolution process. [Exhibit 6, p. 5] But despite **SERHAN's** claims to have had no knowledge of AL-MANAR's* designation as an SDGT until June 2016, he makes no such claim that he was unaware of AL-MANAR's* affiliation with HIZBALLAH*. Tellingly, in his November 27, 2017 submission to OFAC, **SERHAN** cited a Lebanese media article from November 2015, which stated that VATECH SARL* "sells recording and production equipment to major Lebanese TV channels, including [*HIZBALLAH*]-*affiliated* [*AL-MANAR*]."  [Exhibit 4, pp. 6–7 (emphasis added)] In the article, Hussein Saleh, a lawyer representing **SERHAN**, acknowledged that "[AL-MANAR*] is one of [**SERHAN's**] clients," while denying any dealings with HIZBALLAH* on the part of **SERHAN** or VATECH SARL*. The article further states that the "U.S. government, which classifies [HIZBALLAH*] as a [SDGT], designated [AL-MANAR* as an SDGT] in 2004[.]" [Exhibit 13, p. 1] According to **SERHAN's** submission to OFAC dated May 21, 2018, VATECH SARL*, **SERHAN's** company, continued to conduct business with AL-MANAR* until at least August 2016 [Exhibit 6, p. 5], well after the Lebanese media report that: (i) identified AL-MANAR* as an SDGT, and (ii) quoted **SERHAN's** own lawyer's admission that **SERHAN** sold equipment to HIZBALLAH*-affiliated AL-MANAR*. [Exhibit 13, p. 1] In short, even if **SERHAN** did not know AL-MANAR's* designation status, especially in light of AL-MANAR's* open affiliation with HIZBALLAH*, it was unreasonable for him not to have known. Accordingly, **SERHAN's** unconvincing claim of ignorance undermines his overall credibility.

(U) Indeed, there is reason to believe **SERHAN** is not being truthful in his request for reconsideration. **SERHAN** denies ever functioning as a HIZBALLAH* procurement agent, and asserted that he never used VATECH SARL* to purchase sensitive technology and equipment for HIZBALLAH*. [Exhibit 4, pp. 9–11]



[Exhibit 18, p. 3]

[Exhibit 18, p. 3]

[Exhibit 7, p. 2]

[Exhibit 18, p. 3]

[Exhibit 10, p. 1, Comment]

4

TOP SECRET

[Exhibit 12, pp. 1–2]

(TS

[Exhibit 9, pp. 1–2]

(TS

[Exhibit 11, pp. 1–2]

(U) **IV. Conclusion**

(U) The information presented above establishes a reason to believe that the basis for **SERHAN's** designation continues to exist and, therefore, the circumstances continue to warrant the blocking of his property and interests in property because:

- (U) **SERHAN** continued to provide services to AL-MANAR* subsequent to his November 2015 designation.  [Exhibit 5, p. 1]  Accordingly, **SERHAN** continued to provide services or support to HIZBALLAH* via AL-MANAR*.
- (TS

(U) **V. Recommendation**

(U) That you deny the removal of **SERHAN** from the SDN List.

_____ agree        _____ disagree        _____ let's discuss

TOP SECRET

TOP SECRET ██████████████████████

## (U) LIST OF EXHIBITS

Exhibit 1:      (U) U.S. Department of the Treasury website, Press Release, "Treasury Sanctions Hizballah Procurement Agents and Their Companies," Nov. 5, 2015, 2014, available at https://www.treasury.gov/press-center/press-releases/Pages/jl0255.aspx, accessed Jun. 27, 2018.

Exhibit 2:      (U) Letter, Ferrari & Associates to OFAC re Reconsideration, [SDGT-11240], Jun. 5, 2017.

Exhibit 3:      (U) Letter, Ferrari & Associates to OFAC re Administrative Record, [SDGT-11240], Jun. 5, 2017.

Exhibit 4:      (U) Letter, Ferrari & Associates to OFAC, [SDGT-11240], Nov. 27, 2017.

Exhibit 5:      (U) U.S. Department of the Treasury website, Press Release, "U.S. Designates Al-Manar as a Specially Designated Global Terrorist Entity Television Station is Arm of Hizballah Terrorist Network," Mar. 23, 2006, available at https://www.treasury.gov/press-center/press-releases/Pages/js4134.aspx, accessed Jun. 27, 2018.

Exhibit 6:      (U) Letter, Ferrari & Associates to OFAC, [SDGT-11240], May 21, 2018.

Exhibit 7:      (U) Redacted Fadi Hussein Serhan Evidentiary, [SDGT-4012], Dec. 6, 2017.

Exhibit 8:      (U) Questionnaire, OFAC to Ferrari & Associates, [SDGT-11240], Feb. 20, 2018.

Exhibit 9:      (U//FOUO) ████████████████████

Exhibit 10:     (U//FOUO) ████████████████████

Exhibit 11:     (U//FOUO) ████████████████████

Exhibit 12:     (U//FOUO) ████████████████████

Exhibit 13:     (U) The Daily Star (Lebanon) website, "U.S.-sanctioned man innocent: lawyer," Nov. 7, 2015, http://www.pressreader/lebanon/the-daily-star-lebanon/20151107/281621009215246, ████████

Exhibit 14:     (U) Department of State, Office of the Coordinator for Counterterrorism, "Designation of Terrorists and Terrorist Organizations Pursuant to

6

~~TOP SECRET~~ ████████████████████████████████

Executive Order 13224 of September 23, 2001," 67 Fed. Reg. 12633 (Mar. 19, 2002).

Exhibit 15:      (U) Department of State website, Bureau of Counterterrorism, Foreign Terrorist Organizations, https://www.state.gov/j/ct/rls/other/des/123085.htm, accessed Mar. 8, 2018.

Exhibit 16:      (U) Executive Order 12947 of January 23, 1995, "Prohibiting Transactions With Terrorists Who Threaten To Disrupt the Middle East Peace Process," 60 Fed. Reg. 5079 (Jan. 25, 1995).

Exhibit 17:      (U) Department of the Treasury, Office of Foreign Assets Control, "Designation of One (1) Entity Pursuant to Executive Order 13582 of August 17, 2011," 77 Fed. Reg. 49864 (Aug. 17, 2012).

Exhibit 18:      (U//~~FOUO~~) ████████████████████████████████

~~TOP SECRET~~ ████████████████████████████████

# U.S. DEPARTMENT OF THE TREASURY

**Press Center**

## Treasury Sanctions Hizballah Procurement Agents and Their Companies

11/5/2018

*Action Targets Hizballah Procurement in Support of Military Capabilities and Acts of Terrorism*

WASHINGTON – Today, the U.S. Department of the Treasury targeted significant Hizballah procurement facilitators responsible for providing material support to enhance the group's military and terrorist capabilities. As part of today's action, Treasury designated Hizballah procurement agent Fadi Hussein Serhan, his company Vatech SARL, as well as Hizballah procurement agent Adel Mohamad Cherri and his company Le-Hua Electronics Field Co. Limited. Treasury also designated two companies owned or controlled by Specially Designated Global Terrorist and Hizballah procurement agent Ali Zeaiter. Treasury's action against these two individuals and four companies were taken pursuant to Executive Order (E.O.) 13224, which targets terrorists and those providing support to terrorists or acts of terrorism. As a result of today's action, all assets of these individuals and companies that are under the jurisdiction of the United States or in the control of U.S. persons are frozen, and U.S. persons are generally prohibited from engaging in transactions with them.

Today's action continues Treasury's ongoing efforts to target Hizballah and its supporters under E.O. 13224, which have recently included actions against a key Hizballah financial support network in Lebanon and Iraq, among numerous other designations.

"Hizballah is a dangerous, destabilizing terrorist group, and Treasury is determined to maintain maximum pressure on this organization by targeting its many revenue streams," said Adam J. Szubin, Acting Under Secretary for Terrorism and Financial Intelligence. "Today's action highlights Hizballah's exploitation of the commercial sector to support its military capabilities and facilitate acts of terrorism. Treasury will pursue any individual or company providing support for this violent group."

**Fadi Hussein Serhan and Vatech SARL**

Fadi Hussein Serhan is being designated today for providing services to Hizballah. Vatech SARL is being designated for being owned or controlled by Fadi Hussein Serhan.

Serhan is a Hizballah procurement agent and General Manager of Beirut-based company Vatech SARL, which he has used to purchase sensitive technology and equipment for Hizballah. Serhan has purchased unmanned aerial vehicles (UAVs) and accessories, and various electronic equipment from companies in United States, Europe, Asia, and the Middle East.

**Adel Mohamad Cherri and Le-Hua Electronic Field Co.**

Adel Mohamad Cherri is being designated today for providing services to Hizballah. Le-Hua Electronic Field Co. Limited is being designated for being owned or controlled by Adel Mohamad Cherri

Cherri is a Hizballah procurement agent who has purchased dual-use technology and equipment from suppliers in Asia on behalf of Hizballah. Cherri has also facilitated Hizballah's efforts to procure a variety of electronics from China for transport to Yemen for use in improvised explosive devices by the Houthis, a group that has engaged in acts that directly or indirectly threaten the peace, security, or stability of Yemen.

Le-Hua Electronic Field Co. Limited is a China-based company controlled by Adel Mohamad Cherri

**Aero Skyone Co. Limited and Labico SAL Offshore**

Aero Skyone Co. Limited and Labico SAL Offshore are being designated today for being owned or controlled by Ali Zeaiter.

Aero Skyone Co. Limited is a China-based front company created in 2013 and controlled by Hizballah procurement agent Ali Zeaiter. Zeaiter has used Aero Skyone Co. Limited. to procure engines and other UAV equipment from Europe and Asia for Hizballah. Labico SAL Offshore is a Lebanon-based company owned by designated Hizballah procurement agent Ali Zeaiter.

Treasury designated Ali Zeaiter in July 2014 pursuant to E.O. 13224 for using the China-based subsidiary of Stars Group Holding, Stars International Ltd. to acquire a range of communications, electronics, and navigation equipment for Hizballah's use in UAVs and other projects. Zeaiter relied on false end-user certificates, mislabeled air waybills, and other fraudulent methods to avoid export restrictions and otherwise conceal the fact that Hizballah was the ultimate end-user or beneficiary of these goods.

To see the identifying information pertaining to today's action, click here.

###



Ferrari & Associates, P.C.

1455 Pennsylvania Ave., NW
Suite 400
Washington, DC 20004
Tel. 202-280-6370
Fax. 877-448-4885

June 5, 2017

**SENT VIA EMAIL AND FEDERAL EXPRESS: # 8106 5197 5963**

Office of Global Targeting
Office of Foreign Assets Control
United States Department of the Treasury
1500 Pennsylvania Ave., NW
Treasury Annex
Washington, DC 20220

Re:   **Fadi Serhan—Request for Reconsideration**
       *Specially Designated Global Terrorist Designation Reconsideration—31 C.F.R. §*
       *501.807*

Dear Sir or Madam:

On November 5, 2015 the United States Department of the Treasury's Office of Foreign Assets Control (OFAC) designated Fadi Hussein Serhan[1] ("Petitioner") pursuant to Executive Order (E.O.) 13224, "Blocking Property and Prohibiting Transactions With Persons Who Commit, Threaten to Commit, or Support Terrorism."[2] E.O. 13224 and its implementing regulations, the Global Terrorism Sanctions Regulations (GTSR), 31 C.F.R. Part 594, were issued to address acts of terrorism committed by foreign persons that threaten the national security, foreign policy, and economy of the United States.[3] Petitioner was designated as a Specially Designated Global Terrorist (SDGT) pursuant to the aforementioned authorities for his alleged provision of services to Hizballah.[4]

Through this submission, Petitioner formally requests OFAC to reconsider his SDGT designation pursuant to 31 C.F.R. § 501.807. That section states that designated or blocked individuals and entities may seek reconsideration of their designation by asserting that the circumstances resulting in the designation no longer apply or that the designation was made in

---

[1] a.k.a. SARHAN, Fadi Husayn; a.k.a. SIRHAN, Fadi.

[2] PRESS RELEASE, Treasury Sanctions Hizballah Procurement Agents and Their Companies, Nov. 5, 2015, *available at* https://www.treasury.gov/press-center/press-releases/Pages/jl0255.aspx.

[3] Executive Order 13224, 66 Fed. Reg. 49079 (effective Sept. 24, 2001).

[4] *Supra* note 2.

error.[5]  In support of this request, Petitioner is prepared to submit arguments and evidence that "establishes that an insufficient basis exists for the designation." 31 C.F.R. § 501.807(a). Petitioner is also prepared to propose and undertake any necessary "remedial steps" that would "negate the basis for designation." 31 C.F.R. § 501.807(a).

Notably, Petitioner files his request for reconsideration with the goal of engaging with OFAC in its review process and remediating any behavior which may have led to the designation.

## I.      Legal Background

Pursuant to 31 C.F.R. § 501.807, designated or blocked individuals and entities may seek reconsideration of their designation, and request to be removed or delisted from the Specially Designated Nationals and Blocked Persons List ("SDN List").  This procedure applies regardless of which legal authority was relied upon to designate the person in question.[6]

In seeking a reconsideration, the blocked party may assert that the circumstances resulting in the designation no longer apply or that the designation was made in error.  In doing so, designated or blocked persons may also submit arguments and evidence that "establishes that an insufficient basis exists for the designation," or "assert that the circumstances resulting in the designation no longer apply."[7]  In short, the designated party must argue that whatever basis OFAC relied upon in designating them was either never true or is no longer true.[8]  Furthermore, the blocked party may propose and undertake any necessary "remedial steps" that would negate the basis for designation."[9]

In considering the request for reconsideration, OFAC will review such information, and may request clarifying, corroborating, or other additional information during the reconsideration process.[10]  OFAC will issue a written decision to the designated or blocked person upon conducting a review of the request for reconsideration.[11]  A designated party can request delisting as many times as they like.[12]

---

[5]  Because this request contains business information and other information of a sensitive nature, undersigned counsel requests that OFAC treat this correspondence as confidential.  If OFAC believes that it will be required to release this document or the information contained herein to the public pursuant to the Freedom of Information Act or any other law, please notify undersigned counsel as soon as possible.  We will promptly provide additional information in support of our confidentiality request.

[6] 31 C.F.R. Ch.. V, App. A, 31 C.F.R. § 501.807; *Zevallos v. Obama*, 793 F. 3d 106, 110 (D.C. Cir. 2015).

[7] 31 C.F.R. § 501.807(a); *Zevallos*, 793 F.3d at 110.

[8] *Zevallos*, 793 F.3d at 110.

[9] 31 C.F.R. § 501.807(a).

[10] 31 C.F.R. § 501.807(b).

[11] 31 C.F.R. § 501.807(d).

[12] *See* 31 C.F.R. § 501.807; *Zevallos*, 793 F.3d at 110.

2

II.     **Request for Reconsideration and a Questionnaire**

Petitioner respectfully requests a reconsideration of his designation pursuant to 31 C.F.R. § 501.807. To more effectively address his designation, Petitioner invites OFAC to request any "clarifying, corroborating, or other additional information"[13] necessary to their consideration of this request for reconsideration. While Petitioner intends to supplement this initial filing with subsequent substantive filings containing information relevant to Petitioner's request for reconsideration, Petitioner contends that the timely disclosure of the requested questionnaire would enable Petitioner to focus his disclosure on the information most important to OFAC's basis of designation, and allow for the effective disposition of this matter.[14]

III.    **Policy Considerations**

The efficient and favorable disposition of this request for reconsideration is made even more urgent given the need to address the threat of terrorism to the national security, foreign policy, and economy of the United States. While Petitioner maintains that he is not engaged in the conduct alleged by OFAC in its November 5, 2015 Press Release, he acknowledges that such allegations must be addressed in order to address the threats for which OFAC issued its designation. As such, an efficient disposition of the instant reconsideration request and any remedial measures to be taken to facilitate that reconsideration would further U.S. policy.

By filing the instant request, Petitioner has demonstrated his intention to cooperate with OFAC's investigation, and his commitment to addressing the underlying concerns that may have served as a basis for his designation. Petitioner stands ready to provide OFAC with the information needed to reevaluate the basis of his designation, and awaits the issuance of OFAC's questionnaire.

IV.     **Conclusion**

Undersigned counsel respectfully requests that OFAC respond to this letter with a questionnaire seeking any information or documents necessary to reconsider and rescind Petitioner's E.O. 13224 designation. Petitioner is eager to respond to any requests from OFAC and is prepared to engage in good faith to ensure the reconsideration process moves forward expeditiously.

Please forward all correspondence regarding this designation reconsideration request to undersigned counsel's Washington, D.C. office:

---

[13] 31 C.F.R. § 501.807(b).

[14] It is undersigned counsel's experience from prior reconsideration matters that the issuance of such questionnaires is a common practice.

Erich C. Ferrari
Ferrari & Associates, P.C.
1455 Pennsylvania Avenue, NW
Suite 400
Washington, D.C. 20004

     Petitioner thanks OFAC for its consideration and looks forward to its response.

Sincerely,

Erich C. Ferrari, Esq.

4



Ferrari & Associates, P.C.

1455 Pennsylvania Ave., NW
Suite 400
Washington, DC 20004
Tel. 202-280-6370
Fax. 877-448-4885

June 5, 2017

**SENT VIA EMAIL AND FEDERAL EXPRESS: #8106 5197 5952**

Office of Global Targeting
Office of Foreign Assets Control
United States Department of the Treasury
Treasury Annex
1500 Pennsylvania Ave., NW
Washington, DC 20220

Re:   **Request for Administrative Record on Behalf of Fadi Hussein Serhan**
      *Global Terrorism Sanctions Regulations—31 C.F.R. Part 594*

Dear Sir or Madam,

Fadi Hussein Serhan[1] ("Petitioner"), respectfully requests that the United States Department of the Treasury's Office of Foreign Assets Control (OFAC) disclose a copy of the administrative record underlying his designation pursuant to Executive Order (E.O.) 13224, Blocking Property and Prohibiting Transactions With Persons Who Commit, Threaten to Commit, or Support Terrorism.[2]   As OFAC is aware, Petitioner was identified as a Specially Designated Global Terrorist (SDGT) on November 5, 2015.[3] According to a press release issued by OFAC at the time of designation, Petitioner was targeted for his alleged provision of services to Hizballah.[4] More specifically, it was alleged that Serhan is a Hizballah procurement agent and General Manager of Beirut-based company Vatech SARL, which he has used to purchase sensitive technology and equipment for Hizballah.[5]

Undersigned counsel was recently engaged to represent Petitioner in seeking the removal of his designation through the administrative reconsideration process delineated in 31 C.F.R. § 501.807.   In furtherance of Petitioner's reconsideration request, and in the interests of an efficient processing of said request by OFAC, undersigned counsel and Petitioner now request that OFAC disclose the administrative record relied upon in designating Petitioner—as well as any releasable exhibits and/or portions of such exhibits attached to the administrative record—or

---

[1] a.k.a. SARHAN, Fadi Husayn; a.k.a. SIRHAN, Fadi.
[2] Executive Order 13224, 66 Fed. Reg. 49079 (effective Sept. 24, 2001).
[3] PRESS RELEASE, Treasury Sanctions Hizballah Procurement Agents and Their Companies, Nov. 5, 2015, *available at* https://www.treasury.gov/press-center/press-releases/Pages/jl0255.aspx.
[4] *Id.*
[5] *Id.*

that currently serve to continue that designation.  This request includes disclosure of classified information and otherwise privileged information, that served, and/or continues to serve, as the basis of Petitioner's designation.

OFAC's disclosure of the requested administrative record will increase the efficiency of the reconsideration process by providing Petitioner with an understanding of the allegations against him so that he can more promptly and effectively address OFAC's concerns.

## I.    Legal Authorities

Due process mandates the disclosure of the administrative record so that Petitioner may, at a minimum, understand the allegations against him.  Indeed, in previous challenges to OFAC designations, courts have persistently held that post-designation due process requires disclosure of the unclassified portions of the administrative record.[6]  For example, in *KindHearts v. Geithner*, the court held that in order to comply with its due process requirements, OFAC should at the very least, have promptly provided the party challenging its blocking action with the unclassified administrative record on which it relied in taking its blocking action.[7]  Nevertheless, any constitutionally sufficient notice should give the party an understanding of the allegations against it so that it has the opportunity to make a meaningful response.[8]

In cases implicating national security and foreign policy, courts have found that their duty to protect individual rights extends to requiring disclosure of classified information to give a party an ability to respond to allegations made against it.[9]  As noted in a subsequent decision in *KindHearts*, "...blind acceptance by the courts of the government's insistence on the need for secrecy, without notice to others, without argument, and without a statement of reasons, would impermissibly compromise the independence of the judiciary and open the door to possible abuse."[10]  Recent precedent related OFAC designation challenges has recognized the Agency's limited ability to rely on undisclosed, classified information.[11]  Notably, the U.S. District Court for the District of Columbia, in *Waked Fares v. Geithner*, reasoned that an administrative decision, relying critically on undisclosed classified material would not necessarily comport with due process, especially where such classified information is essential to its upholding.[12]

---

[6] *See Zevallos v. Obama*, 10 F. Supp. 3d 111, 129 (citing *Holy Land Foundation for Relief and Development v. Ashcroft*, 333 F. 3d 156, 164 (D.C. Cir. 2003); *KindHearts for Charitable Humanitarian Dev., Inc. v. Geithner*, 647 F. Supp. 2d 857, 905 (N.D. Ohio 2009). *See also Waked Fares v. Smith*, No. 16-1730 (CKK), at 10-11 (D.D.C. April 7, 2017).
[7] *KindHearts for Charitable Humanitarian Dev.*, 647 F. Supp. 2d at 905.
[8] *Id.* at 901.
[9] *KindHearts for Charitable Humanitarian Dev. v. Geithner* ("KindHearts II"), 710 F. Supp. 2d 637, 658-60 (N.D. Ohio 2010).
[10] *Id.* (citing *In re Washington Post Co. v. Soussoudis*, 807 F. 2d 383, 391-92 (4th Cir. 1986).
[11] *See Waked Fares*, No. 16-1730 (CKK), at 11 (referencing *People's Mojahedin Org. of Iran v. U.S. Dep't of State*, 613 F.3d 220, 231 (D.C. Cir. 2010)).
[12] *Id.*

In *Al Haramain Islamic Foundation, Inc. v. U.S. Dept. of Treasury* ("*Al Haramain*")—a case in which an entity challenged its OFAC designation—the Ninth Circuit reasoned that although the disclosure of classified information may not always be possible, several avenues exist to disclose such information without implicating OFAC's legitimate national security concerns, or causing an undue burden.[13]  The court delineated such methods by indicating that, "[t]o the extent that an unclassified summary could provide helpful information, such as the subject matter of the agency's concerns, and to the extent that it is feasible to permit a lawyer with security clearance to view the classified information, the value of those methods seems undeniable."[14]   The court suggested that without disclosure of classified information, a designated entity could not possibly know how to respond to OFAC's concerns.[15]  It further reasoned that, "[w]ithout knowledge of a charge, even simple factual errors may go uncorrected despite potentially easy, ready, and persuasive explanations."[16]

The court in *Al Haramain* also noted the mutual benefits realized by both the designated party and OFAC in making access to classified information available.  Indeed, the court held that "...the benefits from such disclosure could flow not only to the designated entity, which may be able to clear up errors, but also to OFAC, which may benefit from the resulting information provided by the designated entity."[17]  In addition, "...an unclassified summary, by definition, does not implicate national security because it is unclassified."[18]  More importantly, the review of classified information by counsel with the appropriate security clearance, "...does not implicate national security when viewing the classified material because, by definition, he or she has the appropriate security clearance."[19]

E.O. 13526 governs access to classified documents,[20] and provides in relevant part that a person may have access to classified information if, "the person has a need-to-know the information."[21]   That Order anticipates that such a need-to-know may exist "outside the executive branch,"[22] and that in such circumstances, the agency must ensure the protection of the information in a manner equivalent to that provided for within the executive branch.[23]

---

[13] *Al Haramain Islamic Foundation, Inc. v. U.S. Dept. of Treasury*, 686 F.3d 965, 982-984 (9th Cir. 2011).
[14] *Id.* at 982-983.
[15] *Id.* at 982.
[16] *Id.*
[17] *Id.* at 983.
[18] *Id.*
[19] *Id.*
[20] Executive Order 13526, 75 Fed. Register 705 (Dec. 29, 2010).
[21] E.O. 13526, § 4.1(a)(3).
[22] *See*, E.O. 13526, § 4.1(e).
[23] *Id.*

Further, recent precedent suggests that OFAC satisfies its due process obligations once it provides un-redacted summaries of privileged information relied upon for its designation action.[24] That said, summaries of privileged or classified information that fail to provide an explanation of the specific charges against a designated person, or fail to explain why the evidence supports the designation, are considered deficient by courts under due process.[25]

Finally, a delay in providing the unclassified administrative record, or any other information pertinent to OFAC's charges against a designated party, also results in due process deficiency.[26] For example, in *Kindhearts*—where the Court concluded that OFAC had failed to provide timely or sufficient notice to enable the blocked party to prepare an effective challenge—it was concluded that "[t]o comply with due process requirements, OFAC should, at the very least, have *promptly* given KindHearts the unclassified administrative record on which it relied in taking its blocking action.[27]

## II.   Legal Analysis

Petitioner contends that he should promptly be provided with the unclassified portions of the administrative record underlying his designation, and that the record must provide Petitioner with an understanding of the allegations against him. Failure to do so would be in contravention of the established due process rights afforded to persons blocked pursuant to OFAC administered sanctions programs.

Furthermore, to the extent that any classified information is essential to Petitioner's initial designation, or to otherwise maintain his designation, they must be disclosed.[28] Mindful of any legitimate national security concerns that OFAC may have in disclosing such information, undersigned counsel respectfully contends that several avenues exist for such disclosure—a view also shared by the Ninth Circuit in the seminal case of *Al Haramain*.

First, to the extent that classified information contained in the record cannot be declassified and/or disclosed, Petitioner requests that OFAC provide unclassified summaries of such evidence. If OFAC were to elect this method of providing Petitioner with an unclassified summary of the administrative record, its national security concerns would be alleviated because as noted above, "...an unclassified summary, by definition, does not implicate national security

---

[24] *See Waked Fares,* No. 16-1730 (CKK), at 21-22 (referencing *KindHearts for Charitable Humanitarian Dev. Inc.,* 647 F. Supp. at 868).
[25] *Id.*
[26] *Waked Fares,* No. 16-1730 (CKK), at 13-14 (referencing *KindHearts for Charitable Humanitarian Dev. Inc.,* 647 F. Supp. at 905).
[27] *KindHearts for Charitable Humanitarian Dev. Inc.,* 647 F. Supp. at 905.
[28] *See Waked Fares,* No. 16-1730 (CKK), at 11 (referencing *People's Mojahedin Org. of Iran v. U.S. Dep't of State,* 613 F.3d 220, 231 (D.C. Cir. 2010)).

because it is unclassified."[29]  Similarly, OFAC could also provide summaries of any privileged information relied upon for the designation, which take into account OFAC's need to redact certain law enforcement information, but that otherwise sufficiently explains the specific charges against Petitioner or any evidence supporting the designation.[30]

Second, since undersigned counsel maintains a SECRET level clearance, disclosure of any classified information from the administrative record underlying Petitioner's designation to him would be in line with the *Al Haramain* court's reasoning for permitting a lawyer with a security clearance to view the classified information.[31]  As the attorney representing Petitioner in his delisting petition before OFAC, undersigned counsel has a "need-to-know the information."[32] Furthermore, consistent with that E.O. 13526's requirements, counsel in this case has already executed the requisite non-disclosure agreements[33] and received the appropriate training on the proper safeguarding of classified information when he applied for, and was issued, a SECRET level clearance in other cases involving classified information.[34]  Moreover, undersigned counsel will not be disclosing to his client any classified information to which he may be granted access. Accordingly, undersigned counsel requests authorization to review such information, subject to any reasonable supervisory conditions that the agency deems prudent and necessary.  With these considerations in mind, and in line with the reasoning of the *Al Haramain* decision, the review of classified information by undersigned counsel, "...[would] not implicate national security when viewing the classified material because, by definition, he...has the appropriate security clearance."[35]  Therefore, undersigned counsel respectfully requests an opportunity to review those portions of the administrative record underlying Petitioner's designation which are classified at the SECRET level or below.

Through either of the available avenues of disclosing classified information contained within the administrative record underlying Petitioner's designation, OFAC's otherwise legitimate national security concerns would not be implicated because the agency's outstanding concerns would be appropriately negated.  Furthermore, no undue burden would be placed upon the agency, and as the court in *Al Haramain* noted, certain mutual benefits would be realized, where Petitioner would be able to clear up any errors perceived by OFAC regarding the designation, and "...[OFAC] may benefit from the resulting information provided by the designated entity."[36]  Nevertheless, undersigned counsel respectfully notes that to the extent that

---

[29] *Al Haramain Islamic Foundation*, 686 F.3d at 983.
[30] *See Waked Fares*, No. 16-1730 (CKK), at 21-22 (referencing *KindHearts for Charitable Humanitarian Dev. Inc.*, 647 F.Supp. at 868).
[31] *Al Haramain Islamic Foundation, Inc.*, 686 F.3d at 982-983.
[32] E.O. 13526, § 4.1(a)(3).
[33] Undersigned counsel and other attorneys of the firm are willing to execute additional non-disclosure agreements if necessary.
[34] See §§ 4.1(a)(3) & 4.1(b), E.O. 13526.
[35] *Id.*
[36] *Id.* at 983.

any such classified information is essential to upholding Petitioner's designation, without any disclosure by OFAC, and without argument or a statement of reasons by OFAC for doing so, Petitioner will not have an ability to respond to the allegations against it, and the agency will be in violation of its constitutionally mandated notice requirements.

Finally, any delay by OFAC in providing the unclassified administrative record underlying Petitioners designation, and any other classified or otherwise privileged information that is essential to the designation (through the appropriate method of disclosure), will also result in a due process deficiency. Therefore, to effectively challenge OFAC's designation action through the reconsideration process, Petitioner respectfully requests prompt disclosure of all such information.

As noted above, post-designation due process requires prompt and timely disclosure of not just the unclassified administrative record underlying Petitioners SDGT designation, but also any other classified or otherwise privileged information that is essential to OFAC's designation action. Although legitimate national security and sensitive law enforcement information concerns likely exist that may cause OFAC to justifiably object to any disclosure, insistence on the need to withhold disclosure, without more, while several avenues of disclosure with the appropriate safeguards exist, is constitutionally impermissible. Furthermore, undersigned counsel respectfully contends that the disclosure of such information will facilitate the reconsideration process, as it will allow Petitioner to determine what specific circumstances OFAC is relying upon to maintain his designation, and afford him an opportunity to respond to, or remediate, such circumstances, thereby establishing a change in behavior for which removal would be warranted.

## III.   Conclusion

Petitioner and undersigned counsel respectfully request that OFAC disclose all unclassified portions of the administrative record underlying Petitioner's designation as soon as possible, along with any classified or otherwise privileged information essential to imposing or maintaining the designation through the means deemed appropriate by the Agency. If there are any questions concerning this request, please contact undersigned counsel at the contact information below:

Erich C. Ferrari
Ferrari & Associates, P.C.
1455 Pennsylvania Ave., NW
Suite 400
Washington, D.C. 20004
Phone: 202-280-6370
Facsimile: 877-448-4885

Email: ferrari@ferrariassociatespc.com

Thank you for your consideration, and Petitioner looks forward to your response.

Sincerely,

Erich C. Ferrari, Esq.

F Ferrari & Associates, P.C.

1455 Pennsylvania Ave, NW
Suite 400
Washington, DC 20004

Office of Global Targeting

Office of Foreign Assets Control

US Department of the Treasury

Treasury Annex

1500 Pennsylvania Ave, NW

Washington, DC 20220







001
1455 Pennsylvania Ave., NW
Suite 400
Washington, D.C. 20004
Tel. 202-280-6370
Fax. 877-448-4885

November 27, 2017

<u>SENT VIA EMAIL AND FEDERAL EXPRESS: # 8106 5197 5415</u>

Office of Global Targeting
Office of Foreign Assets Control
United States Department of the Treasury
1500 Pennsylvania Ave., NW
Treasury Annex
Washington, D.C. 20220

Re:    <u>SDN Reconsideration Petition Supplement—Global Terrorism Sanctions
Regulations—31 C.F.R. Part 594</u>
*Fadi Hussein Serhan—SDGT-11240*

Dear Sir or Madam:

On November 5, 2015 the United States Department of the Treasury's Office of Foreign Assets Control (OFAC) designated Fadi Hussein Serhan[1] ("Petitioner") pursuant to Executive Order (E.O.) 13224, "Blocking Property and Prohibiting Transactions With Persons Who Commit, Threaten to Commit, or Support Terrorism."[2]  E.O. 13224 and its implementing regulations, the Global Terrorism Sanctions Regulations (GTSR), 31 C.F.R. Part 594, were issued to address acts of terrorism committed by foreign persons that threaten the national security, foreign policy, and economy of the United States.[3]  Petitioner was designated as a Specially Designated Global Terrorist (SDGT) pursuant to the aforementioned authorities for his alleged provision of services to Hizballah.[4]

As OFAC is aware, on June 5, 2017, Petitioner filed a Request for Administrative Reconsideration of his designation pursuant to OFAC's procedures governing delisting from the SDN List, 31 C.F.R. § 501.807.  On June 6 2017, OFAC acknowledged Petitioner's request for reconsideration, assigning it Case ID SDGT-11240.  Also on June 5, 2017, Petitioner requested disclosure of a copy of the administrative record underlying his designation, to understand the

---

[1] a.k.a. SARHAN, Fadi Husayn; a.k.a. SIRHAN, Fadi.
[2] PRESS RELEASE, *Treasury Sanctions Hizballah Procurement Agents and Their Companies*, Nov. 5, 2015, *available at* https://www.treasury.gov/press-center/press-releases/Pages/jl0255.aspx.
[3] Executive Order 13224, 66 Fed. Reg. 49079 (effective Sept. 24, 2001).
[4] *Supra* note 2.

allegations against him so that he could more promptly and effectively address OFAC's concerns throughout the delisting process. That request has not yet been responded to.

Currently, the only information available to Petitioner concerning the basis of his designation is limited to the allegations in OFAC's Press Release announcing Petitioner's designation. That Press Release labeled all persons designated as SDGTs pursuant to the November 11, 2015 action as "significant Hizballah procurement facilitators," and alleged that all such persons are "…responsible for providing material support to enhance the group's military and terrorist activities," and seemingly included Petitioner in such broad allegations.[5] Further, OFAC specifically labeled Petitioner as a "Hizballah procurement agent," claiming that he is involved in "…providing services to Hizballah," and further alleging that he "…is a Hizballah procurement agent and General Manager of Beirut-based company Vatech SARL, which he has used to purchase sensitive technology and equipment for Hizballah…Serhan has purchased unmanned aerial vehicles (UAVs) and accessories, and various electronic equipment from companies in United States, Europe, Asia, and the Middle East."[6]

Aside from the foregoing broad and conclusory allegations, no other information has been made available to Petitioner which supports his basis for designation. Specifically, and despite Petitioner's request, no portion of the administrative record underlying Petitioner's designation has been disclosed to him. As a result, Petitioner has been unable to rebut any such evidence underlying his designation, and has been deprived of a meaningful opportunity to respond to OFAC's designation action. Furthermore, in his June 5, 2017 request for reconsideration, Petitioner requested OFAC to issue a questionnaire containing any inquiries or requests for information necessary to consider a recession of Petitioner's designation.[7] OFAC has not responded to that request—other than to provide a Case ID number—nor provided a questionnaire. Again, OFAC's failure to issue a questionnaire has deprived Petitioner of a meaningful opportunity to respond to the designation.

Despite OFAC's silence, Petitioner submits the following information, documents, and arguments which evidence that there is an insufficient basis to continue his designation, and that any circumstances resulting in his initial designation no longer apply. Although Petitioner respectfully contends that the information in this submission negates any basis that OFAC may have for maintaining his designation, he files this submission with the continued goal of cooperating with OFAC in the delisting process and to expedite his delisting. As such, Petitioner respectfully requests that OFAC promptly provide any follow-up questionnaires based on its

---

[5] *See supra* note 2.

[6] *Id.*

[7] It is undersigned counsel's experience from prior reconsideration matters that the issuance of such questionnaires is a common practice.

review of such information, should OFAC still require any "clarifying, corroborating, or other additional information"[8] necessary to its consideration of Petitioner's request for reconsideration.

## I.    Evidence and Arguments in Support of Delisting

1.  *Personal Identifying Data*

a.  Full legal name: Fadi Hussein Serhan.

b.  Alternate name(s) or alias(es): SARHAN, Fadi Husayn; SIRHAN, Fadi.

c.  Date and place of birth: ▇▇▇▇▇▇▇ in Kfarkela, Lebanon.

d.  Mailing address(es): Mazraa, Salim Slam St., Borj Al Salam Bldg., Beirut, Lebanon.

e.  Phone number(s): +961 3 409020.

f.  Passport number(s), place/date of issue, and expiration: Petitioner's current Lebanese passport number is RL 3203273, issued in Lebanon on May 21, 2015, and expiring on May 20, 2020.[9] Petitioner's previous Lebanese passport number was RL 0962973, issued in Lebanon on February 8, 2007, which expired on February 8, 2012.[10]

g.  U.S. visa number(s), type, place/date of issue, and expiration: Visa No. 87810564, B1/B2, issued in Lebanon on April 5, 2007, and expired on April 3, 2012.  Visa No. F0962973, B1/B2, Lebanon, issued in Lebanon on March 7, 2012, and expired on March 5, 2017.

h.  Current citizenship and/or immigration status: Petitioner is solely a citizen of Lebanon.

## 2.   Relationship with SDN Persons

In the interest of full disclosure by Petitioner, relations with SDN persons, including but not limited to financial or business relationships, particularly with those SDN persons that were designated

---

[8] 31 C.F.R. § 501.807(b).

[9] Exhibit A—Petitioner's Lebanese Passports.

[10] *Id.*

pursuant to E.O. 13224 concurrently with Petitioner and/or mentioned in the same underlying Press Release,[11] are as follows. If such relationships have ended, they are also explained below.

    a.   VATECH SARL: Vatech SARL ("Vatech") is a supplier of audio, video, and related equipment to Lebanese television stations, networks, and production studios. It also provides installation services for such equipment. The entity is located at Mazraa, Salim Slam St., Borj Al Salam Bldg., Beirut, Lebanon. Until June 2016, Petitioner was the managing partner, general manager, and primary shareholder of Vatech. Petitioner has an 85% ownership interest in the entity, and Ihab Serhan maintains a 15% ownership interest. Ihab Serhan, a Lebanese national, is not involved in the day-to-day operations of the business.

As a direct consequence of OFAC's designations against Petitioner and Vatech, the entity's business operations have been irreparably harmed, as Vatech has lost all of its suppliers, had its financial and bank accounts closed, and is unable to find freight forwarders to facilitate its import or export any new products and inventory. The designation action has limited Vatech to selling only its remaining inventory.

In June 2016, Petitioner elected to legally dissolve the entity. The dissolution process is currently on-going. Under applicable Lebanese commercial laws, dissolution is a binding and irrevocable decision. Further, once the decision to dissolve Vatech was made, Petitioner was removed from all his managing positions in the entity, and has since been unable to make any material or binding decisions on behalf of the entity. Petitioner's former management authority was transferred in full to a legally appointed liquidator. Shortly thereafter, the liquidator elected to reduce Petitioner's salary by nearly 50%, and to also reduce Vatech's staff by 50%. In short, Vatech's current operations are heavily regulated by the appointed liquidator, significantly down-sized, and bound to irrevocable termination.

The dissolution of Vatech will be final once all the legal requirements are fulfilled, including liquidation of its assets, clearing all debt, and any outstanding issues with Lebanon's Ministry of Finance. Please find enclosed a comprehensive report on the status on Vatech's status as of June 21, 2016, which evidences in pertinent part that the entity is undergoing liquidation of its remaining assets, a step necessary to its dissolution.[12] Once dissolution has been finalized, the Vatech will cease to exist in any form. In addition, once dissolved, Petitioner shall formally retire, and will no longer be involved, directly or indirectly, in the business of audio, video, and related equipment sales.

---

[11] *See Supra* note 2.

[12] Exhibit B—Vatech SARL's Comprehensive Attestation of Current Condition (English Translation).

b.  ADEL MOHAMAD CHERI: Petitioner has not had any relationship of any kind with this person.  Petitioner only became aware of this person's name from the November 5, 2015 OFAC Press Release which simultaneously announced his own, and Adel Mohamad Cheri's, designations pursuant to E.O. 13224.[13]

c.  LE-HUA ELECTRONIC FIELD CO.: Petitioner has not had any relationship of any kind with this person.  Petitioner only became aware of this person's name from the November 5, 2015 OFAC Press Release which simultaneously announced his own, and Le-Hua Electronic Field Co.'s, designations pursuant to E.O. 13224.[14]

d.  ALI ZEAITER: Petitioner has not had any relationship of any kind with this person.  Petitioner only became aware of this person's name from the November 5, 2015 which OFAC Press Release simultaneously announced his own, and Aero Skyone Co. Limited and Labico SAL's designations pursuant to E.O. 13224.[15]

e.  AERO SKYONE CO. LIMITED: Petitioner has not had any relationship of any kind with this person.  Petitioner only became aware of its name from the November 5, 2015 OFAC Press Release simultaneously announcing his own, and Aero Skyone Co. Limited's, designations pursuant to E.O. 13224.[16]

f.  LABICO SAL OFFSHORE: Petitioner has not had any relationship of any kind with this person.  Petitioner only became aware of its name from the November 5, 2015 OFAC Press Release simultaneously announcing his own, and Labico SAL Offshore's Limited's, designations pursuant to E.O. 13224.[17]

g.  HIZBALLAH: Petitioner respectfully denies the he was knowingly involved in "…providing material support to enhance [Hizballah's] military and terrorist capabilities," as alleged in OFAC's November 5, 2015 Press Release.[18]  More specifically, Petitioner denies OFAC's allegation that he "…is a Hizballah procurement agent…" and asserts that he does not use Vatech "to purchase sensitive technology and equipment for Hizballah,"[19] including purchasing "unmanned aerial vehicles (UAVs) and accessories, and various electronic

---

[13] *See supra* note 2.

[14] *See supra* note 2.

[15] *See supra* note 2.

[16] *See supra* note 2.

[17] *See supra* note 2.

[18] *Id.*

[19] *Id.*

equipment from companies in United States, Europe, Asia, and the Middle East,"[20] for Hizballah.

As noted in response to question 2(a) above, Petitioner formerly owned and controlled Vatech, an independent-supplier of audio, video, and related equipment to Lebanese television stations, networks, and production studios.  Such television stations and network clients in Lebanon maintain their own respective political affiliations/inclinations.[21]   Hizballah wields strong influence over Lebanese politics, and holds numerous seats in Lebanon's Parliament and government.[22] Accordingly, certain television stations and networks may be considered as "pro-Hizballah."

Once one of Lebanon's major suppliers of audio, video, and related equipment, Vatech  indiscriminately supplied such equipment to nearly all television stations, networks, and production studios; including a few of which may be perceived as pro-Hizballah.  For example, Vatech previously sold audio/video equipment to the Al Manar TV network.

The Al Manar TV network is affiliated with Hizballah,[23] and Al Manar itself was designated as a SDGT pursuant to E.O. 13224 on March 23, 2006 for being owned or controlled by Hizballah.[24]  Further, following OFAC's designation, a Daily Star (Lebanon) article published on November 7, 2015 alleged that Vatech, "sells recording and production equipment to major Lebanese TV channels, including Hizballah-affiliated Al-Manar."[25]   Regardless of such sales, it is notable that Petitioner did not engage in such transactions or dealings with Al Manar knowing or with any reason to know that Al-Manar was designated under E.O. 13224 for its alleged affiliation with Hizballah.  Moreover, Petitioner also notes that he has

---

[20] *Id.*

[21] Fanack Chronicle of the Middle East & North Africa, *Lebanon's Media Landscape: An Overview*, March 23, 2017, https://chronicle.fanack.com/lebanon/society-media-culture/lebanon-media/.

[22] Lisa Barrington, Reuters, *As U.S. targets Hezbollah, Lebanon lobbies against more sanctions*, June 2, 2017, *available at* http://www.reuters.com/article/us-lebanon-economy-sanctions-idUSKBN18T1S4; Bethany Allen-Ebrahimian, Foreign Policy, *Lebanese Lawmakers Lobbied U.S. officials to soften Hezbollah Sanctions*, June 2, 2017, *available at* http://foreignpolicy.com/2017/06/02/lebanese-lawmakers-lobbied-u-s-officials-to-soften-hezbollah-sanctions/.

[23] Fanack Chronicle of the Middle East & North Africa, *Lebanon's Media Landscape: An Overview*, March 23, 2017, https://chronicle.fanack.com/lebanon/society-media-culture/lebanon-media/.

[24] U.S. Dept. of the Treasury's Press Center, *U.S. Designates Al-Manar as a Specially Designated Global Terrorist Entity Television Station is Arm of Hizballah Terrorist Network*, March 23, 2006, *available at* https://www.treasury.gov/press-center/press-releases/Pages/js4134.aspx.

[25] Philip Issa, The Daily Star (Lebanon), *U.S.-sanctioned man innocent: lawyer*, Nov. 7, 2015, *available at* http://www.pressreader.com/lebanon/the-daily-star-lebanon/20151107/281621009215246.

previously sold equipment to three other television networks that may also arguably be considered "pro-Hizballah" television networks, Taha TV, Al Sirat TV, and Al Ahed TV.[26]

Although Vatech has previously sold equipment to Al Manar, Taha TV, Al Sirat TV, and Al Ahed TV, it did not do so with the intent of engaging in transactions and dealings with Hizballah, or for the benefit of Hizballah. Moreover, such transactions and dealings were not intentionally undertaken so that Petitioner or Vatech could serve as Hizballah "procurement agents" or "facilitators." These transactions were done at arms-length, and were non-discriminatory, as Vatech sold to numerous television networks in Lebanon.

Notwithstanding the foregoing, Vatech's transactions or dealings with Al Manar did not involve the sale of UAVs or UAV accessories. Neither Petitioner nor Vatech knowingly sold UAVs or UAV accessories to Al Manar, Taha TV, Al Sirat, Al Ahed, or Hizballah. To Petitioner's knowledge, the sales to those entities have always involved consumer grade audio, video, and related equipment, as was the case with nearly all television networks and studios in Lebanon, regardless of their respective political affiliations. As to Al Manaer, this fact is evidenced by the attached comprehensive list of all goods supplied to Al Manar.[27]

Furthermore, Petitioner has attached a comprehensive list identifying all persons to whom UAVs and UAV accessories were sold by Vatech, and their respective transaction details.[28] As these f lists evidence, neither Al Manar, Taha TV, Al Sirat TV, or Al Ahed TV were UAV or UAV accessory customers of Vatech. Moreover, undersigned counsel has performed due diligence on all persons identified on these lists, and has not found any taht appear on OFAC's SDN List, nor any that appear to be owned, controlled, or otherwise affiliated with Hizballah.[29]

---

[26] See e.g. Al Arabiya English, *Why are pro-Hezbollah media outlets defending Qatar*, June 20, 2017, *available at* http://english.alarabiya.net/en/media/television-and-radio/2017/06/20/Why-does-the-Hezbollah-media-defend-Qatar-.html.

[27] Exhibit C—Al Manar Sales by Brand and Value, from Jan. 1, 2009 until Dec. 30, 2016.

[28] Exhibit D—History of Drone Sales by Customer & Serial Number; Exhibit E—Drone Value Sales Per Customer.

[29] Undersigned counsel screened the persons in Exhibit D—History of Drone Sales by Customer & Serial Number, and Exhibit E—Drone Value Sales Per Customer, against the SDN List, World-Check, and conducted further open source research on such persons in order to determine any evidence of their respective affiliation with Hizballah. Thompson Reuters, Risk Management Solutions, World-Check, *The Top 10 Reasons for Using World-Check*, Thompson Reuters Accelus, *available at*, http://accelus.thomsonreuters.com/sites/default/files/GRC00360.pdf. World-Check, part of the Thomson Reuters Accelus suite, is a comprehensive and widely-adopted source of structured intelligence on heightened risk individuals and businesses, used by the Governance, Risk, and Compliance sector.

Petitioner further contends that none of the goods sold by Vatech were ever considered to "sensitive technology and equipment," although undersigned counsel notes, that OFAC has not provided a definition of what OFAC deems to be "sensitive."[30] That said, none of the equipment that Petitioner ever purchased from any jurisdiction, for resale through Vatech, has ever required an export or reexport license from the relevant authorities of such jurisdictions.   Further, a close inspection of the product details in the enclosed lists of UAV and UAV accessory sales transactions indicates[31] that all such items and accessories were consumer grade.[32]

While it is unclear why OFAC contends that Petitioner used Vatech to "purchase sensitive technology and equipment," Petitioner notes that the UAVs sold by Vatech were solely supplied by "Iflight Technology (DJi)" in China.[33]   DJI ("Da-Jiang Innovations Science and Technology Co."),[34] Ltd, is a manufacturer of consumer drones, claiming to account for 70 percent of the global consumer drone market.[35]

As evidenced by the enclosed lists,[36] the types of UAVs sold by Vatech were limited to those marketed and sold to hobbyists and the entertainment industry, not military-grade equipment.   Such UAV sales were limited to DJI's Phantom 2, Phantom 2+, Phantom 3, Phantom 3 Professional, NAZA-M V2, Inspire 1, and Spreading Wings S900 models, along with certain accessories for the mounting of video cameras and related video/audio cables.[37]

In any event, notwithstanding Vatech's sales to Al Manar—or other television networks that may be deemed "pro-Hizballah"—neither Petitioner nor Vatech knowingly engaged in transactions or dealings with Hizballah or any known member, agent, or affiliate of Hizballah for UAVs or UAV accessories, as evidenced by the enclosed UAV sales transactions lists.[38]

---

[30] *See supra* note 2.

[31] Exhibit D—History of Drone Sales by Customer & Serial Number; Exhibit E—Drone Value Sales Per Customer.

[32] *Id.*

[33] Exhibit F—Full List of Vatech SARL's Foreign Suppliers.

[34] DJI Drones, *available at* http://www.dji.com/products/drones (last accessed Sept. 1, 2017).

[35] The Economist, *Commercial Drones Up: A Chinese firm has taken the lead in a promising market*, April 11, 2015, *available at* https://www.economist.com/news/business/21647981-chinese-firm-has-taken-lead-promising-market-up.

[36] Exhibit D—History of Drone Sales by Customer & Serial Number; Exhibit E—Drone Value Sales Per Customer.

[37] DJI Drones, *available at* http://www.dji.com/products/drones (last accessed Sept. 1, 2017).

[38] Exhibit D—History of Drone Sales by Customer & Serial Number; Exhibit E—Drone Value Sales Per Customer.

Further, Petitioner does not provide "material support" to Hizballah, nor does he act as its "procurement agent." While Petitioner understands that OFAC's designation was intended to highlight "Hizballah's exploitation of the commercial sector to support its military capabilities and facilitate acts of terrorism…,"[39] however, neither Petitioner nor Vatech's sales were ever intended to support Hizballah's military capabilities or its facilitations of acts of terrorism. Any transactions by Petitioner or Vatech with "pro-Hizballah" television networks were for consumer level electronic equipment, indiscriminate of the purchaser's respective political affiliation.

Undersigned counsel notes that it does not appear that OFAC designated Petitioner for his transactions with Al Manar, as OFAC did not cite such transactions in its press release announcing Petitioner's designation. However, in the interest of full disclosure, Petitioner has fully disclosed his dealings with Al Manar and other televisions stations that may arguably be deemed as "pro-Hizballah."

Finally, Petitioner respectfully notes that Vatech's former and limited arms-length transactions with Al Manar, Taha TV, Al Sirat TV, and Al Ahed TV, constituted a negligible portion of its overall sales since January 2009.

h.  AL MANAR TV: Any and all transactions and dealings between Petitioner and Al Manar TV[40] were limited to arms-length sales transactions conducted through Vatech. Petitioner was not aware that this entity appeared on the SDN List until undersigned counsel informed him of such fact.

The March 23, 2006 Press Release announcing Al Manar TV's E.O. 13224 designation, also announced the designation of Al Nour and the Lebanese Media Group. In designating these parties, OFAC claimed that "[a]l Manar and al Nour are the media arms of the Hizballah terrorist network…" and that the Lebanese Media Group is their parent company. Petitioner, however, respectfully contends that he has never knowingly had any relationship of any kind with Al Nour or with the Lebanese Media Group, other than through his dealings with Al Manar TV. Indeed, neither Al Nour nor the Lebanese Media Group appear in Vatech SARL's sales records.

3.  **OFAC's November 5, 2015 Allegations Against Petitioner**

---

[39] *See supra* Note 2.

[40] U.S. Dept. of the Treasury's Press Center, *U.S. Designates Al-Manar as a Specially Designated Global Terrorist Entity Television Station is Arm of Hizballah Terrorist Network,* March 23, 2006, *available at* https://www.treasury.gov/press-center/press-releases/Pages/js4134.aspx.

As noted above, the only information publicly available concerning the reasons for Petitioner's designation are those allegations contained in OFAC's November 5, 2015 Press Release announcing the designation. Reviewing those allegations, and E.O. 13224's designation criteria, it appears that OFAC designated Petitioner pursuant to section 1, paragraph (d)(i) of E.O. 13224 which provides for the designation of persons determined "...to assist in, sponsor, or provide financial, material, or technological support for, or financial or other services to or in support of, such acts of terrorism or those person listed in the Annex to [E.O. 13224] or determined to be subject to [the Order]."[41] It is important to note that Hizballah itself was designated separately by the Department of State pursuant to E.O. 13224 in October 2001.[42] Petitioner's addresses such allegations are below:

   a. *OFAC's Press Release stated that it was targeting "...significant Hizballah procurement facilitators responsible for providing material support to enhance the group's military and terrorist capabilities."[43]*

Petitioner is not a Hizballah procurement facilitator, and is not responsible for, or otherwise involved in providing material support to enhance the group's military and terrorist capabilities. As Petitioner's response to Question 2(g) above evidences, despite his limited business transactions with pro-Hizballah television networks, such transactions did not amount to "material support" to Hizballah, nor do they make Petitioner a significant procurement facilitator for that organization.

   b. *OFAC's Press Release further alleges that "Serhan is a Hizballah procurement agent and General Manager of Beirut-based company Vatech SARL, which he has used to purchase sensitive technology and equipment for Hizballah. Serhan has purchased unmanned aerial vehicles (UAVs) and accessories, and various electronic equipment from companies in United States, Europe, Asia, and the Middle East."*

Petitioner is not a Hizballah procurement agent, and does not use Vatech to purchase sensitive technology or equipment for Hizballah, including UAVs, UAV accessories, or any "sensitive" technology and equipment for Hizballah. Despite Petitioner's limited prior business transactions with a handful of pro-Hizballah television networks, those

---

[41] E.O. 13224, § 1(d)(i).

[42] U.S. Dept. of the Treasury's Press Center, *Action Targets Lebanon-Based Hizballah Financier and His Company for Materially and Financially Supporting Hizballah*, Jan. 1, 2016, *available at* https://www.treasury.gov/press-center/press-releases/Pages/jl0317.aspx.

[43] *Id.*

transactions were for consumer-grade audio/video equipment, and did not include UAVs and related accessories.

Even assuming *arguendo* that such allegations were true, Vatech is in the process of dissolving and Petitioner will be retiring. Further, Petitioner no longer manages Vatech.

4. **U.S. Accounts and Assets**.

Petitioner currently holds no interest in any financial accounts or real property in the United States.

Although an article in The Daily Star (Lebanon), published on November 7, 2015, claimed that a lawyer representing Petitioner, Hussein Saleh, had stated that "[Petitioner] and Vatech's assets in America don't amount to more than $1 million."[44]   Petitioner respectfully contends that the statement made by the article is not accurate, as he does not have any assets in the U.S.

5. **Legal Proceedings**.

Petitioner's designation pursuant to E.O. 13224, directly caused the Government of Saudi Arabia to impose its own economic sanctions against Petitioner and Vatech in February 2016. This was purportedly done in line with the allegations underlying Petitioner's SDGT designation, and Saudi Arabia's own economic sanctions targeting Hizballah.[45]   Outside of these two sanctions designations—the U.S. and the Saudi Arabian—Petitioner is not currently the subject of any legal proceedings (including but not limited to civil and criminal investigations, indictments, arrests, warrants for arrests, or convictions) in any jurisdiction worldwide, including the United States.

6. **Additional Information**

OFAC's designation of Petitioner and Vatech, and that of the Government of Saudi Arabia, has caused severe and irreparable harm to Petitioner's overall welfare. Petitioner's sole source of income for himself and his immediate family was Vatech, an entity that is now *de facto* defunct and no longer operational due to OFAC's designation. This has caused

---

[44] Philip Issa, The Daily Star (Lebanon), *U.S.-sanctioned man innocent: lawyer*, Nov. 7, 2015, *available at* http://www.pressreader.com/lebanon/the-daily-star-lebanon/20151107/281621009215246
[45] Reuters Staff, Reuters, *Saudi Arabia blacklists four firms, three Lebanese men over Hezbollah ties*, Feb. 26, 2016, *available at* http://ca.reuters.com/article/topNews/idCAKCN0VZ1C2.

Petitioner to suffer nervous breakdowns and extreme emotional distress,[46] which have in turn exacerbated his existing health issues, including his high blood pressure and diabetes.[47] Finally, the designation has also caused his life insurance policy with American Life Insurance to be terminated.

In addition, Petitioner's reputation in Lebanon, both as a person and as a businessman, has been severely tarnished due to the designation, and the allegations underlying that designation which has caused many people to incorrectly associate him with Hizballah.

Finally, in addition to, and as a result of, the irreparable reputational, financial, and physical harm resulting from the designation, Petitioner's spouse has also divorced him.[48]

## II.    Legal Background

### 1.   Legal Framework for the Global Terrorism Sanctions Regulations

In 1977, Congress enacted the International Emergency Economic Powers Act (IEEPA) to delineate "the President's authority to regulate international economic transactions during wars or national emergencies."[49] IEEPA requires the President to declare a national emergency "to deal with any unusual and extraordinary threat, which has its source in whole or substantial part outside the United States, to the national security, foreign policy, or economy of the United States."[50] IEEPA authorized the President to:

> investigate, block during the pendency of an investigation, regulate, direct and compel, nullify, void, prevent or prohibit, any acquisition, holding, withholding, use, transfer, withdrawal, transportation, importation or exportation of, or dealing in, or exercising any right, power or privilege with respect to, or transactions involving, any interest by any person or with respect to any property subject to the jurisdiction of the United States....[51]

---

[46] Exhibit G—Medical diagnoses and related prescriptions by Dr. Abdel Kader Harb and Dr. Ahmed H. Al-Kansa, both on March 10, 2017, addressing Petitioner's medical ailments after OFAC's designation action.

[47] Exhibit H—Laboratoires St. Georges—Medical Analysis for Fadi Hussein Serhan, March 14, 2017. Indicating that Fadi Hussein Serhan's glycemic index and cholesterol indicators at that time were in excess of medically desirable levels.

[48] Exhibit I—Divorce Papers for Fadi Serhan and his ex-spouse, Wafaa Abdul Samad.

[49] See S. Rep. No. 95-466 at 2, reprinted in 1977 U.S.C.C.A.N. 4540, 4541.

[50] See 50 U.S.C. §1701(a).

[51] § 1702(a)(1)(B). See also 50 U.S.C. § 1702(c), added by Pub. L. No. 107-56, § 106, 115 Stat. 272, 278 (2001). In October 2001, the United and Strengthening America by Provide Appropriate Tools Required to Intercept and Obstruct Terrorism Act of 2001 ("PATRIOT Act") amended IEEPA. These amendments added, among other things, authority to block assets pending an investigation, and provided that, in case of judicial review of an IEEPA blocking, an agency record containing classified information "may be submitted to the reviewing court ex parte and in camera."

Pursuant to this expansive authority, Presidents have issued executive orders in response to a variety of declared national emergencies, including those related to terrorism, to block the assets of those parties engaged in conduct detrimental to U.S. foreign policy and national security. For example, President Bush issued E.O. 13224 on September 23, 2001, "[finding] that grave acts of terrorism and threats of terrorism committed by foreign terrorists, including the terrorist attacks in New York, Pennsylvania, and the Pentagon committed on September 11, 2001, acts recognized and condemned in [United Nations Security Council Resolution] 1269 of October 19, 1999, and the continuing and immediate threat of further attacks on United States nationals or the United States constitute an unusual and extraordinary threat to the national security, foreign policy, and economy of the United States, and in furtherance of [his] proclamation of September 14, 2001, Declaration of National Emergency by Reason of Certain Terrorist Attacks..."[52]  In making this finding, the President invoked the authority of, *inter alia*, IEEPA.[53]  In relevant part, President Bush also "...[found] that because of the pervasiveness and expansiveness of the financial foundation of foreign terrorists, financial sanctions may be appropriate for those foreign persons that support or otherwise associate with these foreign terrorists."[54]

In relevant part, E.O. 13224, ordered the blocking of property and interests in property that are in the United States, subsequently come within the United States, or come within the "possession or control" of U.S. persons, of persons listed in the Annex to that Order.[55]  The Order further authorized:

i.   The Secretary of State, in consultation with the Secretary of the Treasury and the Attorney General, to block the property and interests in property of foreign persons who are determined to have committed, or to pose a significant risk of committing, acts of terrorism that threaten the security of U.S. nationals or the national security, foreign policy, or economy of the United States;[56]

ii.  The Secretary of the Treasury, in consultation with the Secretary of State and the Attorney General, to block the property and interests in property of foreign persons determined to be owned or controlled by, or to act for or on behalf of persons listed in the Annex to E.O. 13224 or those persons determined to be subject to subsection 1(b), 1(c), or 1(d)(i) of that Order;[57]

iii. Except as provided in section 5 of E.O. 13224 and after such consultation, if any, with

---

[52] *See* E.O. 13224, Preamble.
[53] *Id.*
[54] *Id.*
[55] *Id.* § 1(a).
[56] *Id.* § 1(b).
[57] *Id.* § 1(c).

foreign authorities as the Secretary of State, in consultation with the Secretary of the Treasury and the Attorney General, deems appropriate in the exercise of his discretion, persons determined by the Secretary of the Treasury, in consultation with the Secretary of State and the Attorney General:

    a.  To assist in, sponsor, or provide financial, material, or technological support for, or financial or other services to or in support of, such acts of terrorism or those persons listed in the Annex to E.O. 13224 or determined to be subject to that order; or[58]

    b.  To be otherwise associated with those persons listed in the Annex to E.O. 13224 or those persons determined to be subject to subsection 1(b), 1(c), or 1(d)(i) of that order.[59]

E.O. 13224 authorized the Secretary of the Treasury, in consultation with the Secretary of State and the Attorney General, to "….take such actions, including the promulgation of rules and regulations, and to employ all powers granted to the President by the IEEPA and the [United Nations Participation Act] as may be necessary to carry out the purposes of [that] order."[60]  In furtherance of the delegation of authority in E.O. 13224, OFAC promulgated the Global Terrorism Sanctions Regulations (GTSR), 31 C.F.R. Part 594.[61]  Subpart B of the GTSR codified the prohibitions contained in section 1 of E.O. 13224.[62]

### 2.  31 C.F.R. Part 501—OFAC's Reporting, Procedures, and Penalties Regulations

Pursuant to a delegation of authority by the Secretary of the Treasury, OFAC has promulgated recordkeeping and procedural regulations applicable to its various sanctions programs.[63]  These regulations establish a procedure to allow a person to "seek administrative reconsideration" of their designation if a party believes an error has been made, or that the circumstances resulting in the designation no longer apply.[64]  This procedure applies regardless of which legal authority was relied upon to designate the person in question.[65]  To do so, the person "may submit arguments or evidence" to Treasury, and may also request a meeting with the agency.[66]  After conducting a review, Treasury will "provide a written decision" to the person, and

---

[58] *Id.* § 1(d)(i).

[59] *Id.* § 1(d)(ii).

[60] E.O. 13224, § 7.

[61] 31 C.F.R. § 594.802.

[62] *Id. See also* 31 C.F.R. §§ 594.201.

[63] *See* 31 C.F.R. Part 501; see also *Regan v. Wald*, 468 U.S. 222, 226, n.2 (1984).

[64] 31 C.F.R. § 501.807.

[65] 31 C.F.R. Ch. V, App. A, 31 C.F.R. § 501.807; *Zevallos v. Obama*, 793 F. 3d 106, 110 (D.C. Cir. 2015).

[66] 31 C.F.R. § 501.807(a)-(c).

such notice shall constitute final agency action.[67]   As courts have previously noted, Treasury's procedures governing requests for reconsideration of designation decisions impose no limit on the number of times a designated person can request delisting.[68]

### 3. Administrative Procedure Act

OFAC's decision on an administrative reconsideration request is, as with other federal agencies' actions, reviewable by a United States District Court.[69]   In relevant part, and in accordance with the Administrative Procedure Act (APA), the reviewing court shall: 1) compel agency action unlawfully withheld or unreasonably delayed;[70] and 2) hold unlawful and set aside agency action, findings, and conclusions found to be arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law.[71]   In making the foregoing determinations, the court shall review the whole record or those parts of it cited by a party, and due account shall be taken of the rule of prejudicial error.[72]

In reviewing whether agency action has been unlawfully withheld of unreasonably delayed in violation of the APA,[73] the United States Court of Appeals for the District of Columbia Circuit has noted that the language of the APA indicates that Congress intended the courts to play a role in ensuring that agencies fulfill their obligation to act within a reasonable time.[74]   Further, other courts have held that a claim of unreasonable delay qualifies for judicial review despite a lack of "final agency action."[75]   In relevant part, amongst several factors that courts in the D.C. Circuit consider in the context of a claim of unreasonable delay, are that delays that might be reasonable in the sphere of economic regulation are less tolerable when human health and welfare are at stake, and courts take into account the nature and extent of the interests prejudiced by delay.[76]

---

[67] 31 C.F.R. §§ 501.807(b), (d); 501.802.

[68] *Waked Fares v. Smith*, No. 16-1730 (CKK), at 10-11 (D.D.C. April 7, 2017) (citing *Zevallos v. Obama*, 793 F. 3d 106, 115 (D.C. Cir. 2015). *See* 31 C.F.R. § 501.807. *See also* United States Dept. of the Treasury's Resource Center, *Filing a Petition for Removal from an OFAC List*, Question 7 (Last Updated May 2, 2017), *available at* https://www.treasury.gov/resource-center/sanctions/SDN-List/Pages/petitions.aspx.

[69] 5 U.S.C. § 702.

[70] 5 U.S.C. § 706(1). *See also* 5 U.S.C. § 555(b). "With due regard for the convenience and necessity of the parties or their representatives and within a reasonable time, each agency shall proceed to conclude a matter presented to it."

[71] 5 U.S.C. § 706(2)(A).

[72] 5 U.S.C. § 706.

[73] *See* 5 U.S.C. § 706(1). A reviewing court shall, "compel agency action unlawfully withheld or unreasonably delayed..." *See also* 5 U.S.C. § 555(b). "With due regard for the convenience and necessity of the parties or their representative and within a reasonable time, each agency shall proceed to conclude a matter presented to it."

[74] *See Telecommunications Research & Action Center v. FCC*, 750 F. 2d 70, 77-78 (D.C. Cir. 1984).

[75] *See Gordon v. Norton*, 322 F. 3d 1213, 1220 (10th Cir. 2003) (holding that an agency's failure to act...can also become a final agency action...if the agency delays unreasonably in responding to a request for action).

[76] *See Telecommunications Research & Action Center*, 750 F. 2d at 80.

In reviewing whether agency actions, findings, or conclusions are arbitrary and capricious, a court's analysis will focus on whether the agency's decision was supported by a rational basis.[77] In other words, under the APA standard, a reviewing court would need to be satisfied that the agency examined relevant data before it and "articulate[d] a satisfactory explanation for its action including a rational connection between the facts found and the choice made."[78] Courts have also affirmed that an agency's reliance on national security does not diminish the requirement that the agency action must be rationally based.[79]

Although the reviewing court "must 'uphold a decision of less than ideal clarity if the agency's path may reasonably be discerned'…[it] 'may not supply a reasoned basis for the agency's action that the agency itself has not given…'"[80] Furthermore, failure by OFAC to adequately explain why it has discounted, or not otherwise taken into consideration any countervailing evidence presented to it, in arriving at its action, finding, or conclusion, may also be deemed as arbitrary and capricious agency action.[81]

### 4. Sufficient Notice of Pertinent Information Underlying Designation

Due process mandates the disclosure of the administrative record so that Petitioner may, at a minimum, understand the allegations against him. Indeed, in previous challenges to OFAC designations, courts have persistently held that post-designation due process requires disclosure of the unclassified portions of the administrative record.[82] For example, in *KindHearts v. Geithner*, the court held that in order to comply with its due process requirements, OFAC should at the very least, have promptly provided the party challenging its blocking action with the unclassified administrative record on which it relied in taking its blocking action.[83] Nevertheless, any constitutionally sufficient notice should give the party an understanding of the allegations against it so that it has the opportunity to make a meaningful response.[84]

In cases implicating national security and foreign policy, courts have found that their duty to protect individual rights extends to requiring disclosure of classified information to give a party

---

[77] *Holy Land Found. For Relief & Dev. v. Ashcroft*, 333 F. 3d 156, 162 (D.C. Cir. 2003).

[78] *Islamic Relief Agency v. Gonzales*, 477 F. 3d 728, 732 (D.C. Cir. 2007).

[79] *See Santillan v. Gonzalez*, 388 F. Supp. 2d 1065, 1080 (N.D. Cal. 2005).

[80] *Epsilon Electronics, Inc. v. U.S. Dept. of Treasury*, No. 16-5119, at 25 (D.C. Cir. May 26, 2017) (citations omitted).

[81] *Id.* at 25-28.

[82] *See Zevallos v. Obama*, 10 F. Supp. 3d 111, 129 (citing *Holy Land Foundation for Relief and Development v. Ashcroft*, 333 F. 3d 156, 164 (D.C. Cir. 2003); *KindHearts for Charitable Humanitarian Dev., Inc. v. Geithner*, 647 F. Supp. 2d 857, 905 (N.D. Ohio 2009). *See also Waked Fares v. Smith*, No. 16-1730 (CKK), at 10-11 (D.D.C. April 7, 2017).

[83] *KindHearts for Charitable Humanitarian Dev.*, 647 F. Supp. 2d at 905.

[84] *Id.* at 901.

an ability to respond to allegations made against it.[85]   As noted in a subsequent decision in *KindHearts* "…blind acceptance by the courts of the government's insistence on the need for secrecy, without notice to others, without argument, and without a statement of reasons, would impermissibly compromise the independence of the judiciary and open the door to possible abuse."[86]   Recent District Court decisions relating to OFAC designation challenges have recognized limits on OFAC's ability to rely on undisclosed, classified information.[87]  Notably, in *Waked Fares v. Geithner*, the U.S. District Court for the District of Columbia reasoned that an administrative decision relying critically on undisclosed classified material would not necessarily comport with due process; particularly, where such classified information is essential to upholding OFAC's decision.[88]

In *Al Haramain Islamic Foundation, Inc. v. U.S. Dept. of Treasury* ("*Al Haramain*")—a case in which an entity challenged its OFAC designation—the Ninth Circuit reasoned that although the disclosure of classified information may not always be possible, several avenues exist to disclose such information without implicating OFAC's legitimate national security concerns, or causing an undue burden.[89]

That said, recent court decisions suggest that OFAC satisfies its due process obligations once it provides un-redacted summaries of privileged information relied upon for its designation action.[90]  It should be noted, however, that summaries of privileged or classified information that fail to provide an explanation of the specific charges against a designated person, or fail to explain why the evidence supports the designation, are considered deficient.[91]

Finally, a delay in disclosing the unclassified administrative record, or any other information pertinent to OFAC's charges against a designated party, also results in due process deficiencies.[92]  For example, in *Kindhearts*—where the Court concluded that OFAC had failed to provide timely or sufficient notice to enable the blocked party to prepare an effective challenge— it was concluded that "[t]o comply with due process requirements, OFAC should, at the very least,

---

[85] *KindHearts for Charitable Humanitarian Dev. v. Geithner* ("*KindHearts II*"), 710 F. Supp. 2d 637, 658-60 (N.D. Ohio 2010).

[86] *Id.* (citing *In re Washington Post Co. v. Soussoudis*, 807 F. 2d 383, 391-92 (4th Cir. 1986).

[87] *See Waked Fares*, No. 16-1730 (CKK), at 11 (referencing *People's Mojahedin Org. of Iran v. U.S. Dep't of State*, 613 F. 3d 220, 231 (D.C. Cir. 2010)).

[88] *Id.*

[89] *Al Haramain Islamic Foundation, Inc. v. U.S. Dept. of Treasury*, 686 F. 3d 965, 982-984 (9th Cir. 2011).

[90] *See Waked Fares*, No. 16-1730 (CKK), at 21-22 (referencing *KindHearts for Charitable Humanitarian Dev. Inc.*, 647 F. Supp. at 868).

[91] *Id.*

[92] *Waked Fares*, No. 16-1730 (CKK), at 13-14 (referencing *KindHearts for Charitable Humanitarian Dev. Inc.*, 647 F. Supp. at 905).

have *promptly* given KindHearts the unclassified administrative record upon which it relied in taking its blocking action.[93]

### 5. OFAC Guidance on Removal from the SDN List

As OFAC underlined in its May 2, 2017 guidance, *Filing a Petition for Removal from an OFAC List*, the power and integrity of the agency "derive[s] not only from its ability to designate and add persons to the [SDN List], but also from its willingness to remove persons from the SDN List consistent with the law."[94]  Through that guidance, OFAC also reiterated that the ultimate goal of sanctions is "…not to punish, but to bring about a positive change in behavior."[95]

U.S. authorities have previously acknowledged as much by stating that "the primary goal for sanctions is behavioral change."[96]  Indeed, OFAC itself has previously stated that "[s]anctions are a means to an end; [their] ultimate goal...is behavioral change."[97]  Repeatedly, OFAC has stressed that it has removed hundreds of persons and/or entities from the SDN List "upon a showing of behavioral change."[98]  In sum, a positive change in behavior warrants removal from the SDN List.

## III.  **Legal Analysis**

### 1. Insufficient Notice

OFAC has yet to disclose any pertinent information supporting Petitioner's designation. Neither the unclassified portions of the administrative record, nor any summaries of classified or otherwise privileged information relied upon by OFAC in designating Petitioner have been disclosed, although it appears that such disclosure is required to be *promptly* given in order to comply with due process, as reasoned by numerous courts.[99]  As a result, this submission—while

---

[93] *KindHearts for Charitable Humanitarian Dev. Inc.*, 647 F. Supp. at 905.

[94] U.S. Dept. of the Treasury's Resource Center, *Filing a Petition for Removal from an OFAC List,* Preamble (Last Updated May 2, 2017), *available at* https://www.treasury.gov/resource-center/sanctions/SDN-List/Pages/petitions.aspx.

[95] *Id.* "Some examples of situations that may result in delisting include: a positive change in behavior, the death of an SDN, the basis for the designation no longer exists, or the designation was based on mistaken identity."

[96] *See* PRESS RELEASE, *Treasury Lifts Sanctions on the Defunct Colombian Business Empire Led by the Rodriguez Orejuela Family*, U.S. Dept. of the Treasury, June 19, 2014, *available at* http://www.treasury.gov/press-center/press-releases/Pages/jl2436.aspx.

[97] Adam Szubin, *Sanctions 101: Part II – Enforcement and Its Effects*, U.S. Dept. of the Treasury, June 2, 2014, *available at* http://www.treasury.gov/connect/blog/Pages/Sanctions-101-Pt-2-.aspx.

[98] *Id.*

[99] *See Zevallos*, 10 F. Supp. 3d 111; *Holy Land Foundation for Relief and Development*, 333 F. 3d 156; *KindHearts for Charitable Humanitarian Dev., Inc.*, 647 F. Supp. 2d 857; *Waked Fares,* No. 16-1730; *KindHearts II*, 710 F. Supp. 2d 637.

made in good-faith—is done without a sufficient understanding of the factual basis for the allegations underlying Petitioner's designation. Further, OFAC's failure to disclose such information is depriving Petitioner of his right to meaningfully respond to the designation.

Indeed, apart from the Press Release's conclusory statements, no specific information concerning Petitioner's alleged material support for Hizballah, or his and Vatech's alleged enhancement of the group's military and terrorist capabilities by purchasing sensitive technology and equipment is available. As such, there is no information to suggest the nature of his alleged involvement in such conduct, the manner of his involvement, or any examples of the specific transactions to support OFAC's allegations.

Failure to provide such information has previously been held deficient to satisfy due process by various circuit courts, including the D.C. Circuit.[100] Undersigned counsel respectfully notes, as courts have similarly suggested, that to the extent national security concerns for disclosing such information are implicated, unclassified and non-privileged summaries of such information, is a potential avenue of disclosure.[101]

Notwithstanding the foregoing, Petitioner would like to make clear that if OFAC has delayed its disclosure of the information underlying Petitioner's designation in the interest of expediting a rescission of Petitioner's designation, then Petitioner would prefer OFAC to maintain such a path and expedite his delisting. In other words, Petitioner does not demand disclosure of the unclassified portions of the administrative record, and/or summaries of the classified portions of that record, if it will delay an imminent delisting.

### 2. Arbitrary and Capricious Designation Action

It is undersigned counsel's belief that OFAC has not "articulate[d] a satisfactory explanation for its action including a rational connection between the facts found and the choice made,"[102] and that Petitioner's designation is arbitrary and capricious agency action in violation of the APA. Regardless of the national security concerns underpinning OFAC's designation, the agency is still required to evidence to support a finding that its designation is "rationally based."[103]

Further, to the extent that Petitioner was designated for being a "significant Hizballah procurement facilitator," providing "material support" to the group, or acting as its "procurement agent," such bases alone cannot be supported to maintain the designation, as such broad conclusory

---

[100] See e.g. Waked Fares, No. 16-1730 (CKK), at 13-14; Al Haramain Islamic Foundation, Inc., 686 F. 3d at 982-984; KindHearts for Charitable Humanitarian Dev. Inc., 647 F. Supp. at 905.

[101] See e.g. Al Haramain Islamic Foundation, Inc., 686 F. 3d at 982-984.

[102] Islamic Relief Agency, 477 F. 3d at 732.

[103] See Santillan, 388 F. Supp. 2d at 1080.

allegations fail to evidence his involvement in such conduct, the manner of his involvement, or any examples of the specific ways he was involved in such conduct. Specifically, OFAC has not provided any factual basis as to why Petitioner meets the designation criteria of E.O. 13224; or in particular, section 1, paragraph (d)(i) of that Order.

In light of the foregoing, Petitioner respectfully contends that an insufficient basis exists for the designation and that an unblocking and rescission of his designation is warranted.

### 3. Change in Circumstances

Pursuant to 31 C.F.R. § 501.807, a designated person may "...assert that the circumstances resulting in the designation no longer apply..." Specifically, according to published guidance from OFAC, a positive change in behavior warrants removal from the SDN List.[104]  As evidenced through the responses above, Vatech is in the irrevocable process of dissolution, and Petitioner has been legally removed from management of the entity.  Further, Vatech's management has been assumed by the legally appointed liquidator since June 2016.

Since the designation was announced, Vatech's sales have only been through remaining inventory, which has otherwise not been replenished.  More importantly, once dissolution is finalized and Vatech ceases to exist—which will occur in the near future given it current stock of inventory—Petitioner will formally retire and no longer be involved in audio/video equipment sales, including those of UAVs and related accessory sales.  Therefore, the facts demonstrate that he will no longer be in a position to individually, or by means of Vatech to "purchase sensitive technology and equipment for Hizballah,"[105] even assuming *arguendo* that such prior allegations were ever true.

For these reasons, the circumstances that led to the designation no longer apply.  Therefore, in accordance with 31 C.F.R. § 501.807, the designation should be rescinded.  Even assuming *arguendo* that a sufficient basis for the designation existed on or before November 5, 2015, the evidence in this submission, establishes that a sufficient change in circumstances has taken place to warrant Petitioner's delisting.[106]  Undersigned counsel also respectfully contends that given the fact that the circumstances which led to the initial designation no longer apply, OFAC must act

---

[104] U.S. Dept. of the Treasury's Resource Center, *Filing a Petition for Removal from an OFAC List,* Preamble (Last Updated May 2, 2017) *available at* https://www.treasury.gov/resource-center/sanctions/SDN-List/Pages/petitions.aspx.

[105] *Supra* Note 2.

[106] U.S. Dept. of the Treasury's Resource Center, *Filing a Petition for Removal from an OFAC List,* Preamble (Last Updated May 2, 2017), *available at* https://www.treasury.gov/resource-center/sanctions/SDN-List/Pages/petitions.aspx.

swiftly to delist the Petitioner, as his overall welfare is in jeopardy because of the designation, and any unreasonable delay in delisting Petitioner will constitute a violation of the APA.[107]

In light of the evidence presented herein, any insistence by OFAC that Petitioner is involved in procurement activities on behalf of Hizballah, or that he currently meets the criteria for designation under E.O. 13224 without any additional showing of proof would constitute arbitrary and capricious agency action under the APA.[108]   In short, any circumstances that may have resulted in Petitioner's initial designation no longer apply.  As such, OFAC must rescind his designation to fulfill its statutory obligations under the APA.

## IV.   Policy Considerations

The President issued E.O. 13224, upon a finding that grave acts of terrorism and threats of terrorism committed by foreign terrorists, including the terrorist attacks in New York, Pennsylvania, and the Pentagon committed on September 11, 2001, acts recognized and condemned in various U.N. Security Council Resolutions, and the continuing and immediate threat of further attacks on United States nationals or the United States constitute an unusual and extraordinary threat to the national security, foreign policy, and economy of the United States.[109] Further, in enacting the Hizballah International Financing Prevention Act of 2015, Congress stated that it shall be the policy of the United States to prevent Hizballah's global logistics and financial network from operating in order to curtail funding of its domestic and international activities; and, utilize all available diplomatic, legislative, and executive avenues to combat the global criminal activities of Hizballah as a means to block that organization's ability to fund its global terrorist activities.[110]

Petitioner understands that the United States Government has a vested interest in combating the threats posed by terrorism.  However, Petitioner is not engaged in any conduct that is contrary to those interests.  To the extent that business transactions previously occurred with "pro-Hizballah" television networks, the information provided herein demonstrates that it was not Petitioner's intent to provide material support to Hizballah, and it was not to supply that organization with sensitive technology and equipment, or UAVs or UAV accessories, as alleged by OFAC.

Petitioner is not an agent of Hizballah, and only a businessman who was involved in supplying consumer-grade audio/video equipment to television and production studios in Lebanon, regardless of their political affiliation.  As such, Petitioner's continued designation does

---

[107] *Telecommunications Research & Action Center*, 750 F. 2d at 77-78.
[108] *Epsilon Electronics, Inc.*, No. 16-5119, at 25-28.
[109] *See* E.O. 13224, Preamble.
[110] Pub. L. 114-102, 129 Stat. 2205.

not further the foreign policy and national security interests underlying E.O. 13224, or any of the underlying policy espoused by the Hizballah International Financing Prevention Act of 2015.

Finally, the delisting process provides legal recourse to those parties that believe that their continued designation is inappropriate. This process was instituted because designations are not intended to serve as permanent government action, and that "[t]he ultimate goal of sanctions is not to punish, but to bring about a positive change in behavior."[111]   As noted above, Petitioner's circumstances have changed and he will soon be permanently out of business and retired.

## III.   Conclusion

Undersigned counsel respectfully requests that OFAC rescind Petitioner's SDGT designation as soon as possible, and remove his name from the SDN List. Any legitimate circumstances leading to Petitioner's designation are no longer applicable, and a change in circumstance has occurred since the initial November 5, 2015 designation .

Please forward all correspondence related to this matter to undersigned counsel's Washington, D.C. office:

Ferrari & Associates, P.C.
1455 Pennsylvania Ave., NW
Suite 400
Washington, D.C. 20004

Thank you for your consideration and we look forward to your response.

Sincerely,

Erich C. Ferrari, Esq.

---

[111] U.S. Dept. of the Treasury's Resource Center, *Filing a Petition for Removal from an OFAC List,* Preamble (Last Updated May 2, 2017), *available at* https://www.treasury.gov/resource-center/sanctions/SDN-List/Pages/petitions.aspx.

023

# EXHIBIT

# A



إذا كان صاحب الجواز مصحوباً عن الأطفال (أنظر صلحة ٤٧)

Si le titulaire est accompagné d'enfant(s) (voir page 47)
If the bearer is accompanied by children (see page 47)

مـهـنـدس
المهنة :
ENGINEER
INGENIEUR
Profession / المهنة

توقيع صاحب الجواز
Signature du titulaire
Signature of bearer

ملاحظة هامة : يجب أن يكون الدولي عائلة أصحاب الجواز شخصياً عند خانة الملاحظة القرنية

REPUBLIQUE LIBANAISE    الجمهورية اللبنانية    REPUBLIC OF LEBANON

N° de Passeport/Passport No/ رقم وال الساقر
جواز منفر    Type  Code
PASSEPORT    LBN    RL 3203273
PASSPORT    الاسم : فادي

Prénom
First Name : FADI    الشهرة : سرحان

Nom
Name : SERHAN    الأب : حسين

الأم : شفيقه
Nationalité/Nationality Libanaise / Lebanese    الجنسية : لبنانية
Lieu de    FARKELA    محل الولادة : كفركلا
Place of Birth :
Date de naissance / Date of Birth :    تاريخ الولادة : ٦١/٠٤/٠١

Sexe / Sex : M    فقنس / ذكر    السلطة
Date de Délivrance :    Authority/Authority    D.G.S.G
Date of Issue :    مدير الأمن العام
21/05/15  ١٥/٠٥/٢١    GENERAL DE DIVISION    اللواء عباس ابراهيم
Date d'expiration    ABBAS IBRAHIM
Expiry Date :    صالح لغاية :
20/05/20  ٢٠/٠٥/٢٠

P<LBNSERHAN<<FADI<<<<<<<<<<<<<<<<<<<<<<<<<<<<
3203273<<2LBN6104014M2005205553076<<<<<<<<02



P<LBNSERHAN<<FADI<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<
0962973<<2LBN6104014M1202085553076<<<<<<<<<02

026

# EXHIBIT

# B

027

| NOON Center for Translation & Typing | مركز نون للترجمة والطباعة |
|---|---|
| Juridical Translation - Legalization - Typing | ترجمة قانونية - مصادقات - طباعة |
| Beirut - Corniche Al-Mazraa | بيروت - كورنيش المزرعة |
| Columbia Center - Block B - Ground Floor | كولومبيا سنتر - بلوك ب - الطابق الأرضي |
| Phone: 01/705167 – 03/838471 | هاتف : ٠٣/٨٣٨٤٧١ - ٠١/٧٠٥١٦٧ |

## COMMERCIAL REGISTER
### Beirut

Beirut (B) / General / 1997/73465

Date: June 21, 2016

Serial no. 1000006662

### Comprehensive Attestation of Current Condition

General Information:

Registration no. 72465 – City: Beirut

Name:

### VATECH S.A.R.L.

Address:

Mazraa - Maztaa Street- Jaafar Building – Second floor

Constitution date:

October 31, 1997

Registration date:

October 31, 1997

Constitution District:

Beirut (B)

Current District:

Beirut (B)

Capital:

5 000 000 Lebanese Pounds

**Division:**

100

**Duration:**

99 years

**Register type:**

General

**Company's condition:**

In view of liquidation

**Legal type:**

S. A.R.L.

**Type of activities :**

- General commerce and carrying out importation and exportation businesses of all kinds.

- Sale, purchase, installation, rent out and offering of services :
  - Lighting systems, communication services and projects, sound systems, video devices, television, cameras, trade of electrical and electronic equipments, insurance and alarm systems, maintenance services, telecommunications devices and air conditioning.

- Rent out and lease of materials and sale of services in the electrical and electronic works field.

- Carry out all works directly or indirectly related to the said works.

- The company may carry out financial and commercial transactions related or complementary to its object.

- The company may share in any establishment or company which object or activity is similar or complementary to the company's object and it has the right to purchase, sell, establish, own, manage and cede commercial establishments and it may share with any physical or moral person for the said purposes.

- Purchase and seal movable and immovable properties for the purposes of its object in compliance with the provisions of the decree no. 9639 dated 06/02/1975 regarding the commercial representation and the provisions of the decree no. 11614 dated 04/01/1969 regarding real properties' ownership.

Remark: by virtue of the minutes of the Extraordinary general Assembly held on 17/05/216 and registered on 08/06/2016, the association took notice and approved to waive to Mr. Hassan EL SAYED HASSAN for the totality o f his shares amounting to three shares to Ihab Hussein SERHAN ( on 15/11/2015( and to waive Mr. Jamal Tarraf MEHFARA for the totality of the shares amounting to ten shares to Mr. Fadi Hussein SERHAN ( on 09/05/2016).

Shareholders:

| Relation | Name No. /Name | Nationality | Relation | Shares | Percentage | Start date |
|---|---|---|---|---|---|---|
| Persons | | | | | | |
| | Ihab Hussein SERHAN | Lebanese | Founder | | | 31/10/1997 |
| | | | shareholder | 15 | | 08/06/2016 |
| | Jamal Tarraf MEHFARA | Lebanese | Founder | | | 31/10/1997 |
| | Hassan EL SAYED HASSAN | Lebanese | Founder | | | 31/10/1997 |
| | Hussein Ali Abdul Amir SALEH | Lebanese | Lawyer | | | 31/10/1997 |
| | | | Liquidator | | | 08/06/2016 |
| | Fadi Hussein SERHAN | Lebanese | Shareholder | 85 | | 08/06/2016 |
| | | | Founder | | | 31/10/1997 |
| | | | Authorized to sign | | | 31/10/1997 |

Signs:
There is no sign

Representation:
There is no commercial representation contract in the company's file.

Contracts:
There is no contract

Remark: ----
This attestation was delivered based on the database in the commercial register.

Beirut, June 21, 2016

Republic of Lebanon
Ministry of Justice
Chief Clerk of the Commercial Register of Beirut
By Proxy/ Marlene Demian
Signature and Seal

* True translation of Arabic text enclosed herewith.

030

# EXHIBIT

# C

031

| Sales Statistics | In | USD | | | | | | |
|---|---|---|---|---|---|---|---|---|
| From | 01/01/2009 | Till 30/12/2016 | | | | | | |
| Customer Name | Manar TV | | | | | | | |

| Item | Brand | Description | Qty | Total Qty | Sel. Price | Net Sales | % Over Total Sales |
|---|---|---|---|---|---|---|---|
| | Amphenol | | | | | | |
| CON-AMP-KS3P | | Plug 3.5mm Phone Stereo nickel | 1.00 | | 6.00 | 6.00 | 0.00 % |
| | Amphenol | | | 1.00 | 6.00 | 6.00 | |
| | Auray | | | | | | |
| CLP-AUR-AUULC1MBL | | Metal UNI LAV Clip W/SNGL Mic Ho | 3.00 | | 15.00 | 45.00 | 0.01 % |
| CLP-AUR-TC-OLM25 | | Tie Clips for OLM2 & ME2 | 1.00 | | 16.67 | 16.67 | 0.00 % |
| | Auray | | | 4.00 | 15.42 | 61.67 | |
| | Autoscript | | | | | | |
| CTR-AUT-MFC-PKG1 | | Magno Foot Control | 2.00 | | 2,200.00 | 4,400.00 | 0.85 % |
| | Autoscript | | | 2.00 | 2,200.00 | 4,400.00 | |
| | AV Connect | | | | | | |
| ADP-AVC-DVI F-HDMI M | | DVI F to HDMI M | 1.00 | | 10.00 | 10.00 | 0.00 % |
| ADP-AVC-LXCON5001 | | BNC F - RCA M | 165.00 | | 1.30 | 215.00 | 0.04 % |
| ADP-AVC-LXCON5005 | | RCA F- BNC M | 70.00 | | 1.50 | 105.00 | 0.02 % |
| CAB-AVC-DGD030 | | DVI TO DVI 5.0M | 1.00 | | 45.00 | 45.00 | 0.01 % |
| CAB-AVC-DV7003 | | VGA to 5BNC, 3m | 2.00 | | 24.04 | 48.08 | 0.01 % |
| CAB-AVC-E00062 | | Fire Wire Cable | 6.00 | | 12.17 | 73.00 | 0.01 % |
| CAB-AVC-E00122 | | Fire Wire Cable 4p-6p | 10.00 | | 12.00 | 120.00 | 0.02 % |
| CAB-AVC-GCFW6620B | | Cable | 10.00 | | 9.00 | 90.00 | 0.02 % |
| CAB-AVC-GCHAA4100BLXB | | HDMI <>HDMI V1.4, XBL Cable, 10M | 5.00 | | 36.00 | 180.00 | 0.03 % |
| CAB-AVC-GCJRS315 | | Camcorder Cable 3.5SP-3RCA 3m | 2.00 | | 7.00 | 14.00 | 0.00 % |
| CAB-AVC-GCVMC15FS | | Video Cable Sony IP | 3.00 | | 28.67 | 86.00 | 0.02 % |
| | AV Connect | | | 275.00 | 3.59 | 986.08 | |
| | BlackMagic | | | | | | |
| CVR-BMD-CONVMASA | | Mini Converter - SDI To Analog | 1.00 | | 640.00 | 640.00 | 0.12 % |
| CVR-BMD-CONVMASA2 | | Mini Converter - SDI To Analog 2 | 1.00 | | 420.00 | 420.00 | 0.08 % |
| CVR-BMD-CONVMASA4K | | SDI To Analog 4K | 5.00 | | 390.00 | 1,950.00 | 0.37 % |
| CVR-BMD-CONVMSYNC | | Sync Generator | 1.00 | | 420.00 | 420.00 | 0.08 % |
| DEC-BMD-BDLKDVQD | | Decklink Quad | 4.00 | | 1,150.00 | 4,600.00 | 0.88 % |
| DEC-BMD-BDLKHDEXTR4K | | Decklink 4K Extreme | 3.00 | | 1,150.00 | 3,450.00 | 0.66 % |
| DEC-BMD-BDLKSDI | | Decklink SDI | 1.00 | | 400.00 | 400.00 | 0.08 % |
| DEC-BMD-DHDEX-3D | | DeckLink HD Extreme | 1.00 | | 1,300.00 | 1,300.00 | 0.25 % |
| DEC-BMD-DSTUDIO 2 | | Decklink Studio | 2.00 | | 900.00 | 1,800.00 | 0.35 % |
| LCD-BMD-HDL-MULTIP6G | | MultiView 16 | 1.00 | | 1,850.00 | 1,850.00 | 0.36 % |
| | BlackMagic | | | 20.00 | 841.50 | 16,830.00 | |
| | Canon | | | | | | |
| BAT-CAN-LP-E6 | | Battery Photo Camera D Series | 1.00 | | 90.00 | 90.00 | 0.02 % |
| LNS-CAN-EF16-35 2.8L2 | | Lens 16-35mm 1:2.8L II USM | 1.00 | | 1,724.32 | 1,724.32 | 0.33 % |
| | Canon | | | 2.00 | 907.16 | 1,814.32 | |
| | Cavision | | | | | | |
| WSH-CAV-CASWJ2190 | | Windjammer 10 inch - 19mm | 1.00 | | 60.00 | 60.00 | 0.01 % |
| | Cavision | | | 1.00 | 60.00 | 60.00 | |
| | China | | | | | | |
| REF-CHI-5in1-107cm | | Reflector | 6.00 | | 50.00 | 300.00 | 0.06 % |
| REF-CHI-5in1-80cm | | Reflector | 5.00 | | 45.00 | 225.00 | 0.04 % |
| | China | | | 11.00 | 47.73 | 525.00 | |
| | Cineroid | | | | | | |
| BAT-CIN-GTB014 | | Li-Mn F950 Battery (6600mAh) | 1.00 | | 70.00 | 70.00 | 0.01 % |

032

| Item | Vendor | Description | Qty | Qty2 | Cost | Total | % |
|---|---|---|---|---|---|---|---|
| | Cinerold | | | 1.00 | 70.00 | 70.00 | |
| | **Coles** | | | | | | |
| MIC-COL-Coles4104 | | Microphone Lip | 1.00 | | 796.02 | 796.02 | 0.15 % |
| | Coles | | | 1.00 | 796.02 | 796.02 | |
| | **COTECH** | | | | | | |
| GEL-COT-002 | | Rose Pink | 14.00 | | 5.36 | 75.00 | 0.01 % |
| GEL-COT-075 | | Evening Blue | 14.00 | | 6.07 | 85.00 | 0.02 % |
| GEL-COT-122 | | Fern Green | 14.00 | | 5.36 | 75.00 | 0.01 % |
| GEL-COT-141 | | Bright Blue | 28.00 | | 5.36 | 150.00 | 0.03 % |
| GEL-COT-179 | | Chrome Orange | 28.00 | | 5.36 | 150.00 | 0.03 % |
| GEL-COT-201 | | Full C.T.B. | 28.00 | | 5.36 | 150.00 | 0.03 % |
| GEL-COT-210 | | .6ND | 28.00 | | 5.95 | 166.67 | 0.03 % |
| GEL-COT-214 | | Full Spun | 28.00 | | 5.36 | 150.00 | 0.03 % |
| GEL-COT-216 | | White Diffusion | 28.00 | | 5.36 | 150.00 | 0.03 % |
| GEL-COT-273 | | Soft Silver Reflector | 14.00 | | 17.86 | 250.00 | 0.05 % |
| GEL-COT-280 | | Black Aluminium Wrap | 28.00 | | 5.36 | 150.00 | 0.03 % |
| GEL-COT-383 | | Light Green Blue | 14.00 | | 5.95 | 83.33 | 0.02 % |
| GEL-COT-386 | | Dark Bastard Amber | 14.00 | | 6.07 | 85.00 | 0.02 % |
| GEL-COT-432 | | Light Grid Cloth | 14.00 | | 15.71 | 220.00 | 0.04 % |
| GEL-COT-434 | | Quarter Grid Cloth | 14.00 | | 15.71 | 220.00 | 0.04 % |
| | COTECH | | | 308.00 | 7.01 | 2,160.00 | |
| | **Dedolight** | | | | | | |
| BAG-DED-DSCXLW | | Soft Cases | 2.00 | | 350.00 | 700.00 | 0.13 % |
| KIT-DED-SPS5 | | Portable Studio 5-Light kit DSC2 | 1.00 | | 7,200.00 | 7,200.00 | 1.38 % |
| LIT-DED-CLAMP1 | | Classic Mounting | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DBD400 | | Barndoor | 18.00 | | 58.37 | 1,050.75 | 0.20 % |
| LIT-DED-DBD8 | | Classic Series Accessories | 9.00 | | 42.87 | 385.79 | 0.07 % |
| LIT-DED-DDCF | | Classic Series Accessories | 3.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DFH | | Classic Series Accessories | 3.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DFT30 | | Diffusers/reflectors | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DGMD | | Classic Series Accessories | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DGW | | Classic Series Accessories | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DH2 | | Classic Mounting | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DLDIM1000 | | Series 400 | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DLGRIDM | | Soft boxes | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DLGRIDS | | Soft boxes | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DLH1000S | | Series 400 | 1.00 | | 7,400.00 | 7,400.00 | 1.42 % |
| LIT-DED-DLH1x300S | | Classic Series | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DLH4 | | Classic Series | 9.00 | | 319.11 | 2,872.00 | 0.55 % |
| LIT-DED-DLH650DMX | | Series 400 Tungsten | 18.00 | | 1,649.38 | 29,688.77 | 5.71 % |
| LIT-DED-DLTFH | | Diffusers/reflectors | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DP1 | | Classic Imager | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DPACP | | Imager Gobos | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DPFS | | Imager Gobos | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DPGH | | Imager Gobos | 2.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DPLS | | Classic Series Accessories | 3.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DSBSM | | Soft boxes | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DSBSS | | Soft boxes | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DSCGP | | Classic Series Accessories | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DSCK | | Classic Series Accessories | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DST | | Classic Mounting | 5.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DSTFX | | Classic Mounting | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-DED-DT24-1E | | Classic power supplies | 9.00 | | 190.51 | 1,714.63 | 0.33 % |
| LIT-LMP-D-150W-24V | | G6.35-150W-24V, Clear | 3.00 | | 0.00 | 0.00 | 0.00 % |
| PRT-DED-BRD DLH650DMX | | DIV Electronic Board DLH650DMX | 2.00 | | 270.00 | 540.00 | 0.10 % |
| | Dedolight | | | 106.00 | 486.34 | 51,551.94 | |
| | **Draka** | | | | | | |
| CAB-DRA-AUD3 | | Tiny Audio Cable | 7.00 | | 2.00 | 14.00 | 0.00 % |
| CAB-DRA-VID6G | | Video Cable 0.8-3.7 AF PVC HDTV | 600.00 | | 1.50 | 900.00 | 0.17 % |
| | Draka | | | 607.00 | 1.51 | 914.00 | |
| | **Dust Off** | | | | | | |
| CAM-DST-DPS | | Dust Off | 6.00 | | 12.83 | 77.00 | 0.01 % |

033

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Dust Off | | | 6.00 | 12.83 | 77.00 | |
| | Filmgear | | | | | | |
| BAG-FGR-ABS 3X800W | | Case for 800W  Kit | 1.00 | | 368.44 | 368.44 | 0.07 % |
| BAG-FGR-ABS4x4 | | ABS Case for Flo-Box 4x4 | 1.00 | | 433.53 | 433.53 | 0.08 % |
| LIT-FGR-150 BS | | 150W bag scrims | 1.00 | | 14.74 | 14.74 | 0.00 % |
| LIT-FGR-150 FF | | 150W Filter frame | 1.00 | | 13.82 | 13.82 | 0.00 % |
| LIT-FGR-150 Junior | | 150W Junior Fresnel | 1.00 | | 303.96 | 303.96 | 0.06 % |
| LIT-FGR-150 Scrims | | 150W scrims | 1.00 | | 36.84 | 36.84 | 0.01 % |
| LIT-FGR-300 BS | | Carrying bag for 127mm scrim Set | 1.00 | | 16.58 | 16.58 | 0.00 % |
| LIT-FGR-300 FF | | 300W Filter frame | 1.00 | | 9.21 | 9.21 | 0.00 % |
| LIT-FGR-300 Junior | | 300W Junior Fresnel | 9.00 | | 382.49 | 3,442.38 | 0.66 % |
| LIT-FGR-300 Scrims | | Set of 4 x 127mm (3 in.) scrims | 1.00 | | 41.45 | 41.45 | 0.01 % |
| LIT-FGR-650 BS | | 650W bag scrims | 2.00 | | 18.42 | 36.84 | 0.01 % |
| LIT-FGR-650 FF | | 650W Filter frame | 2.00 | | 18.42 | 36.84 | 0.01 % |
| LIT-FGR-650 Junior | | 650W Junior Fresnel | 5.00 | | 418.71 | 2,093.57 | 0.40 % |
| LIT-FGR-650 Scrims | | 650W scrims | 2.00 | | 46.05 | 92.11 | 0.02 % |
| LIT-FGR-Flo-Box 4x4ft | | Flo-Box 4 Bank 4 ft | 2.00 | | 1,348.75 | 2,697.50 | 0.52 % |
| STD-FGR-ALU STAND 023 | | Aluminium Stand  650W Junior | 2.00 | | 73.69 | 147.37 | 0.03 % |
| STD-FGR-ALU STAND 034 | | Aluminium Stand 300W Junior | 1.00 | | 73.69 | 73.69 | 0.01 % |
| STD-FGR-ALU STAND 055 | | Aluminium Stand 150W Junior | 1.00 | | 73.69 | 73.69 | 0.01 % |
| | Filmgear | | | 35.00 | 283.79 | 9,932.54 | |
| | Fisher | | | | | | |
| CON-FIS-1051-1569 | | Fisher Protective Sleeve | 5.00 | | 12.00 | 60.00 | 0.01 % |
| CON-FIS-1051-1570-M | | Fisher Locking Cap, Rubber | 5.00 | | 25.00 | 125.00 | 0.02 % |
| CON-FIS-1051DB 11.3-F | | Fisher Panel socket OpenRear11.3 | 5.00 | | 130.00 | 650.00 | 0.12 % |
| CON-FIS-1051KE 11.3-F | | Fisher Cable socket 11.3 | 4.00 | | 233.00 | 932.00 | 0.18 % |
| CON-FIS-1051SE 11.3-M | | Fisher Cable Plug 11.3 | 19.00 | | 219.89 | 4,178.00 | 0.80 % |
| | Fisher | | | 38.00 | 156.45 | 5,945.00 | |
| | Flitebox | | | | | | |
| BAG-FBX-FCSD3-Litech | | Flight Case | 1.00 | | 200.00 | 200.00 | 0.04 % |
| BAG-FBX-FCSD3-M200 | | Flight Case | 10.00 | | 200.00 | 2,000.00 | 0.38 % |
| | Flitebox | | | 11.00 | 200.00 | 2,200.00 | |
| | Fostex | | | | | | |
| SPK-FOS-6301B3X | | Monitor Active | 2.00 | | 330.00 | 660.00 | 0.13 % |
| | Fostex | | | 2.00 | 330.00 | 660.00 | |
| | Fujinon | | | | | | |
| LNS-FUJ-WAT-85C | | Conversion Lens | 1.00 | | 1,250.00 | 1,250.00 | 0.24 % |
| | Fujinon | | | 1.00 | 1,250.00 | 1,250.00 | |
| | GE | | | | | | |
| LIT-LMP-G-150W-24V | | G6.35-150W-24V | 20.00 | | 10.00 | 200.00 | 0.04 % |
| LIT-LMP-G-CP70-1000W | | CP70-1000W-240V | 20.00 | | 23.00 | 460.00 | 0.09 % |
| LIT-LMP-G-DXX-800W | | DXX-800W-240V-8cm | 34.00 | | 8.12 | 276.00 | 0.05 % |
| LIT-LMP-G-G9.5-1000W | | CP77 1000W-240V | 5.00 | | 26.00 | 130.00 | 0.02 % |
| LIT-LMP-G-G9.5-650W | | G9.5 FKR 650W-240V | 7.00 | | 23.14 | 162.00 | 0.03 % |
| LIT-LMP-G-GX9.5-1000W | | GX9-1000W-240V | 20.00 | | 22.00 | 440.00 | 0.08 % |
| LIT-LMP-G-GY9.5-500W | | GY9.5-500W-240V | 4.00 | | 21.00 | 84.00 | 0.02 % |
| LIT-LMP-G-GY9.5-650W | | CP89 650W-240V GY9.5 | 12.00 | | 20.82 | 249.81 | 0.05 % |
| LIT-LMP-G-P2-27-2000W | | P2-27 2000W-240V | 30.00 | | 30.00 | 900.00 | 0.17 % |
| | GE | | | 152.00 | 19.09 | 2,901.81 | |
| | ISK | | | | | | |
| STD-ISK-SKSD078 | | Table Mic Stand | 18.00 | | 29.87 | 537.63 | 0.10 % |
| | ISK | | | 18.00 | 29.87 | 537.63 | |

034

| Part Number | Brand | Description | Qty | Total Qty | Unit Price | Total Price | % |
|---|---|---|---|---|---|---|---|
| | JVC | | | | | | |
| MON-JVC-TM-1011 AC | | Monitor CRT 10 Inch | 1.00 | | 1,000.00 | 1,000.00 | 0.19 % |
| | JVC | | | 1.00 | 1,000.00 | 1,000.00 | |
| | K&M | | | | | | |
| BOM-K&M-23760 | | Microphone Boom | 2.00 | | 157.50 | 315.00 | 0.06 % |
| STD-K&M-21080 | | Microphone Stand | 6.00 | | 91.67 | 550.00 | 0.11 % |
| STD-K&M-23200 | | Microphone Stand | 36.00 | | 37.44 | 1,348.00 | 0.26 % |
| | K&M | | | 44.00 | 50.30 | 2,213.00 | |
| | KanexPro | | | | | | |
| DIS-KAN-HDMI SPLIT1X2 | | HDMI Distribution Amplifier 1x2 | 2.00 | | 105.00 | 210.00 | 0.04 % |
| DIS-KAN-HDMI SPLIT1X4 | | HDMI Distribution Amplifier 1x4 | 2.00 | | 150.00 | 300.00 | 0.06 % |
| | KanexPro | | | 4.00 | 127.50 | 510.00 | |
| | KinoFlo | | | | | | |
| LIT-LMP-KF-4FT-32S-T | | Kino Flo 4FT-32S Tungsten | 8.00 | | 31.79 | 254.34 | 0.05 % |
| LIT-LMP-KF-4FT-55S-D | | Kino Flo 4FT-55S Daylight | 8.00 | | 31.79 | 254.34 | 0.05 % |
| | KinoFlo | | | 16.00 | 31.79 | 508.67 | |
| | Kupo | | | | | | |
| CLP-KUP-KCP-200P | | Clamp | 2.00 | | 38.54 | 77.07 | 0.01 % |
| CLP-KUP-KCP-600 | | Clamp | 3.00 | | 447.00 | 1,341.00 | 0.26 % |
| SPG-KUP-KS-034 | | Stud | 9.00 | | 17.00 | 153.00 | 0.03 % |
| SPG-KUP-KS-040 | | Stud | 2.00 | | 18.50 | 37.00 | 0.01 % |
| STD-KUP-034 | | Light Stand | 43.00 | | 62.14 | 2,672.00 | 0.51 % |
| STD-KUP-195 | | Light Stand | 3.00 | | 104.09 | 312.26 | 0.06 % |
| STD-KUP-198 | | Light Stand | 5.00 | | 100.00 | 500.00 | 0.10 % |
| STD-KUP-CS-40M | | C Stand 40 Inch W-Sliding Legs | 2.00 | | 154.14 | 308.29 | 0.06 % |
| | Kupo | | | 69.00 | 78.27 | 5,400.62 | |
| | Libec | | | | | | |
| BAG-LIB-SC-9 | | Bag | 1.00 | | 180.00 | 180.00 | 0.03 % |
| DOL-LIB-DL-8B | | Dolly | 7.00 | | 107.14 | 750.00 | 0.14 % |
| HDL-LIB-PH-7 | | Handle | 2.00 | | 85.00 | 170.00 | 0.03 % |
| HED-LIB-H60 | | Head | 1.00 | | 875.00 | 875.00 | 0.17 % |
| KIT-LIB-LS-100(2A) | | Tripod Kit | 6.00 | | 5,500.00 | 33,000.00 | 6.34 % |
| KIT-LIB-LS-22DV | | Tripod Kit | 2.00 | | 586.08 | 1,172.16 | 0.23 % |
| KIT-LIB-LS-60(2A) | | Tripod Kit | 1.00 | | 1,775.00 | 1,775.00 | 0.34 % |
| KIT-LIB-LX5 | | Tripod Kit w/Floor Spreader | 5.00 | | 580.00 | 2,900.00 | 0.56 % |
| KIT-LIB-RS-250 | | Tripod Kit | 1.00 | | 1,230.31 | 1,230.31 | 0.24 % |
| KIT-LIB-RS-450 | | Tripod Kit | 1.00 | | 1,594.74 | 1,594.74 | 0.31 % |
| PRT-LIB-H38DVB-2 | | Slide plate | 1.00 | | 50.00 | 50.00 | 0.01 % |
| PRT-LIB-H85-2 | | Slide plate | 1.00 | | 65.00 | 65.00 | 0.01 % |
| PRT-LIB-RH25B-6 | | Locking Knob, Tilt | 1.00 | | 19.69 | 19.69 | 0.00 % |
| PRT-LIB-RT30B-5 | | Leg Lock Knob | 3.00 | | 13.33 | 40.00 | 0.01 % |
| PRT-LIB-RT30B-7 | | Lower Leg lock screw | 1.00 | | 15.00 | 15.00 | 0.00 % |
| PRT-LIB-T98-5 | | Leg lock knob | 2.00 | | 15.00 | 30.00 | 0.01 % |
| PRT-LIB-T98-7 | | Lower Leg lock Screw | 1.00 | | 20.00 | 20.00 | 0.00 % |
| SPD-LIB-SP-1 | | Spreader | 1.00 | | 120.00 | 120.00 | 0.02 % |
| TPD-LIB-T-98 | | Tripod | 1.00 | | 600.00 | 600.00 | 0.12 % |
| | Libec | | | 39.00 | 1,143.77 | 44,606.90 | |
| | M Audio | | | | | | |
| COM-MIO-AUDIO BUDDY | | Audio Buddy | 1.00 | | 149.25 | 149.25 | 0.03 % |
| | M Audio | | | 1.00 | 149.25 | 149.25 | |
| | Manfrotto | | | | | | |
| ADP-MAN-501PL | | Tripod Plate | 2.00 | | 25.00 | 50.00 | 0.01 % |
| STD-MAN-051 | | Light Stand | 1.00 | | 83.00 | 83.00 | 0.02 % |
| | Manfrotto | | | 3.00 | 44.33 | 133.00 | |
| | Marshall | | | | | | |
| ADP-MRL-M-SM-02 | | 1/4-Inch Mount LCD Monitor | 1.00 | | 30.00 | 30.00 | 0.01 % |
| LCD-MRL-M-LYNX-10W | | 10-Inch A/V VGA Monitor | 1.00 | | 500.00 | 500.00 | 0.10 % |
| LCD-MRL-R201-IMD-3GTE | | 3G 20-Inch RM Monitor w/HDSDI | 4.00 | | 2,100.00 | 8,400.00 | 1.61 % |

035

| | Marshall | | | 6.00 | 1,488.33 | 8,930.00 | |
|---|---|---|---|---|---|---|---|
| | misc | | | | | | |
| ADP-BJK-BNC I F-F | | BNC I Female/ Female | 100.00 | | 1.00 | 100.00 | 0.02 % |
| ADP-EKT-B-139 BNC I | | BNC I Female/ Female | 25.00 | | 1.00 | 25.00 | 0.00 % |
| ADP-LEX-ACCES | | Adapters & Accessories | 44.00 | | 16.48 | 725.00 | 0.14 % |
| BAG-GLC-DELTA B200 | | Case Photo | 1.00 | | 119.61 | 119.61 | 0.02 % |
| CAB-CBE-PET TUB 22MM | | Mesh Clean Up Flex 22mm | 100.00 | | 2.92 | 291.92 | 0.06 % |
| CAB-EKT-CABLE-174 | | Cable | 2.00 | | 10.00 | 20.00 | 0.00 % |
| PRT-ILC-BACKSHELL9-14 | | 9 & 14 W STD Backshell / SSM 1 | 3.00 | | 10.00 | 30.00 | 0.01 % |
| PRT-ILC-LUMA PIN F | | Plated Pin Contact Female, Luma | 30.00 | | 2.00 | 60.00 | 0.01 % |
| PRT-ILC-LUMA PIN M | | Plated Pin Contact Male, Luma | 20.00 | | 3.00 | 60.00 | 0.01 % |
| PRT-ILC-LUMA PLUGF 16 | | Luma Plug Female 16W / 17 | 1.00 | | 15.00 | 15.00 | 0.00 % |
| PRT-ILC-LUMA PLUGF 37 | | Luma Socket Female 37W / 23 | 1.00 | | 15.00 | 15.00 | 0.00 % |
| PRT-ILC-LUMA PLUGM 16 | | Luma Plug Male 16W / 17 | 3.00 | | 12.00 | 36.00 | 0.01 % |
| | misc | | | 330.00 | 4.54 | 1,497.53 | |
| | Neutrik | | | | | | |
| ADP-NEU-NA2FP | | XLR F- Jack M | 8.00 | | 11.25 | 90.00 | 0.02 % |
| ADP-NEU-NA2FPMF | | XLR F- RCA F | 5.00 | | 12.00 | 60.00 | 0.01 % |
| ADP-NEU-NA2MP | | XLR M- Jack M | 8.00 | | 11.25 | 90.00 | 0.02 % |
| ADP-NEU-NA3FF | | XLR F- XLR F | 3.00 | | 9.00 | 27.00 | 0.01 % |
| ADP-NEU-NA3FJ | | XLR F- Jack F | 3.00 | | 13.00 | 39.00 | 0.01 % |
| ADP-NEU-NA3FP | | XLR F- Jack M | 2.00 | | 13.50 | 27.00 | 0.01 % |
| ADP-NEU-NA3MJ | | XLR M- Jack F | 3.00 | | 16.00 | 48.00 | 0.01 % |
| ADP-NEU-NA3MM | | XLR M- XLR M | 3.00 | | 8.00 | 24.00 | 0.00 % |
| ADP-NEU-NA3MP | | XLR M- Jack M | 2.00 | | 13.50 | 27.00 | 0.01 % |
| CON-NEU-NBNC75BFG7 | | Video Connector | 1.00 | | 5.00 | 5.00 | 0.00 % |
| CON-NEU-NC3FD | | Audio Connector | 153.00 | | 4.71 | 721.00 | 0.14 % |
| CON-NEU-NC3FXX | | Audio Connector | 607.00 | | 4.33 | 2,630.00 | 0.51 % |
| CON-NEU-NC3MD | | Audio Connector | 150.00 | | 4.23 | 635.00 | 0.12 % |
| CON-NEU-NC3MXX | | Audio Connector | 680.00 | | 3.74 | 2,540.00 | 0.49 % |
| CON-NEU-NC4FXX | | Audio Connector | 20.00 | | 6.50 | 130.00 | 0.02 % |
| CON-NEU-NC4MXX | | Audio Connector | 20.00 | | 4.70 | 94.00 | 0.02 % |
| CON-NEU-NC5FXX | | Audio Connector | 76.00 | | 8.91 | 677.00 | 0.13 % |
| CON-NEU-NC5MXX | | Audio Connector | 75.00 | | 7.73 | 580.00 | 0.11 % |
| CON-NEU-NP2X | | Audio Connector | 20.00 | | 3.50 | 70.00 | 0.01 % |
| CON-NEU-NP3X | | Audio Connector | 20.00 | | 5.00 | 100.00 | 0.02 % |
| | Neutrik | | | 1,859.00 | 4.63 | 8,614.00 | |
| | News Hunter | | | | | | |
| BAG-NEW-NH-C-02A | | Camera Bag | 7.00 | | 250.00 | 1,750.00 | 0.34 % |
| BAG-NEW-NH-C-03C | | Camera Bag | 1.00 | | 250.00 | 250.00 | 0.05 % |
| BAG-NEW-NH-C-13 | | Camera Bag | 4.00 | | 154.99 | 619.95 | 0.12 % |
| BAG-NEW-NH-C-13B | | Camera Bag , Black | 14.00 | | 162.86 | 2,280.00 | 0.44 % |
| BAG-NEW-NH-C-27 | | Camera Bag | 5.00 | | 250.00 | 1,250.00 | 0.24 % |
| JKT-NEW-NH-R-09A | | Camera Jacket | 10.00 | | 250.00 | 2,500.00 | 0.48 % |
| JKT-NEW-NH-R-26A | | Camera Jacket Z7 | 1.00 | | 185.00 | 185.00 | 0.04 % |
| JKT-NEW-NH-R-27A | | Camera Jacket | 12.00 | | 270.00 | 3,240.00 | 0.62 % |
| JKT-NEW-NH-Y-14 | | Rain cover Z7 | 9.00 | | 120.00 | 1,080.00 | 0.21 % |
| | News Hunter | | | 63.00 | 208.81 | 13,154.95 | |
| | Osram | | | | | | |
| LIT-LMP-D-150W-24V-BT | | 150W-24V, Black Tipped | 21.00 | | 10.71 | 224.93 | 0.04 % |
| LIT-LMP-D-GY9.5-300W | | Lamp | 1.00 | | 0.00 | 0.00 | 0.00 % |
| LIT-LMP-O-55-954 | | Lamp | 80.00 | | 12.00 | 960.00 | 0.18 % |
| LIT-LMP-O-DXX-800W | | Lamp | 167.00 | | 7.99 | 1,335.12 | 0.26 % |
| LIT-LMP-O-G22-1000W | | CP40/71 1000W-240V G22 | 104.00 | | 17.17 | 1,786.00 | 0.34 % |
| LIT-LMP-O-G38-1200W | | MSR 1200HR HMI 1200-SE G38 | 3.00 | | 200.00 | 600.00 | 0.12 % |
| LIT-LMP-O-G4-10W-6V | | Lamp | 20.00 | | 3.75 | 75.00 | 0.01 % |
| LIT-LMP-O-GX6.35-150W | | GX6.35-150W-230V | 18.00 | | 14.74 | 265.33 | 0.05 % |
| LIT-LMP-O-GX6.35-200W | | Lamp | 5.00 | | 12.00 | 60.00 | 0.01 % |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | 693.00 | | 13.62 | 9,440.00 | 1.81 % |
| LIT-LMP-O-GY9.5-300W | | CP81 300W-240V GY-9 5 | 48.00 | | 18.44 | 884.96 | 0.17 % |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | 175.00 | | 20.51 | 3,588.54 | 0.69 % |
| LIT-LMP-O-GZY9.5-200W | | GZY 9.5-HMI 200W-SE | 1.00 | | 180.00 | 180.00 | 0.03 % |
| PRT-OSR-HF2x58W DIM | | OSB HF 2x58 Ballast Dimmable 230 | 7.00 | | 75.00 | 525.00 | 0.10 % |
| | Osram | | | 1,343.00 | 14.84 | 19,924.88 | |
| | Pearstone | | | | | | |
| CON-PEA-WIRCON | | Plug 3.5MM TRS Connector for EW | 10.00 | | 22.50 | 225.00 | 0.04 % |
| WSH-PEA-PEWSOLM10 | | Foam Windscreen F/OLM-10 | 1.00 | | 8.33 | 8.33 | 0.00 % |
| | Pearstone | | | 11.00 | 21.21 | 233.33 | |
| | Phillips | | | | | | |
| LIT-LMP-P-G6.35-150W | | G6.35-150W-24V | 20.00 | | 8.00 | 160.00 | 0.03 % |
| | Phillips | | | 20.00 | 8.00 | 160.00 | |
| | Photon Beard | | | | | | |
| LIT-PBD-M210 EUR | | Microbeam 300W, Dimmer | 44.00 | | 480.00 | 21,120.00 | 4.06 % |
| | Photon Beard | | | 44.00 | 480.00 | 21,120.00 | |
| | Pro-X | | | | | | |
| BAT-PRO-GP-L130B | | Camera Battery | 47.00 | | 323.83 | 15,220.00 | 2.93 % |
| BAT-PRO-GP-L90B | | Camera Battery | 10.00 | | 244.00 | 2,440.00 | 0.47 % |
| CHR-PRO-SCX-300S | | Battery Charger | 8.00 | | 103.39 | 827.10 | 0.16 % |
| PRT-PRO-BD-BP-L168 | | B/Doors | 9.00 | | 0.00 | 0.00 | 0.00 % |
| PRT-PRO-PRT-GP-S | | Socket For GP-S, Battery | 6.00 | | 30.00 | 180.00 | 0.03 % |
| TCH-PRO-BP-L168 | | On Camera Light | 21.00 | | 210.67 | 4,424.00 | 0.85 % |
| TCH-PRO-BP-L168B | | On Camera Light | 3.00 | | 234.00 | 702.00 | 0.13 % |
| TCH-PRO-COBRA-P | | On Camera LED Light for Panas. | 2.00 | | 235.00 | 470.00 | 0.09 % |
| TCH-PRO-COBRA-S | | On Camera LED Light for NPF | 9.00 | | 238.89 | 2,150.00 | 0.41 % |
| TCH-PRO-XP-H56S | | On Camera LED Light w Dimmer | 15.00 | | 225.52 | 3,382.77 | 0.65 % |
| | Pro-X | | | 130.00 | 229.20 | 29,795.87 | |
| | Redrockmicro | | | | | | |
| MAT-RED-8-003-0043 | | microMattebox - Deluxe | 1.00 | | 1,196.06 | 1,196.06 | 0.23 % |
| RIG-RED-18-001-0100 | | Universal Handheld Bundle | 1.00 | | 1,694.42 | 1,694.42 | 0.33 % |
| RIG-RED-3-127-0001 | | Cobalt Cage for GoPro Hero,Hero2 | 1.00 | | 150.00 | 150.00 | 0.03 % |
| RIG-RED-8-003-0015 | | 18in Stainl. Steel Iris Rod Kit | 1.00 | | 150.00 | 150.00 | 0.03 % |
| RIG-RED-8-003-0107 | | micro Follow Focus Lens Gear Kit | 1.00 | | 244.20 | 244.20 | 0.05 % |
| RIG-RED-8-017-0007 | | DSLR Tripod Platform | 1.00 | | 250.00 | 250.00 | 0.05 % |
| | Redrockmicro | | | 6.00 | 614.11 | 3,684.67 | |
| | RTI | | | | | | |
| PRT-RTI-TA-3120 | | Cartridge Assembly | 1.00 | | 1,150.00 | 1,150.00 | 0.22 % |
| | RTI | | | 1.00 | 1,150.00 | 1,150.00 | |
| | Rulge | | | | | | |
| LCD-RUG-TL-350NP-4A | | LCD 3.5 Inch | 1.00 | | 2,500.00 | 2,500.00 | 0.48 % |
| LCD-RUG-TL-640NPA | | LCD 6.4 Inch | 1.00 | | 800.00 | 800.00 | 0.15 % |
| | Rulge | | | 2.00 | 1,650.00 | 3,300.00 | |
| | Rycote | | | | | | |
| WSH-RYC-086001 | | Windshield | 1.00 | | 640.00 | 640.00 | 0.12 % |
| | Rycote | | | 1.00 | 640.00 | 640.00 | |
| | Sachtler | | | | | | |
| BAG-STR-DV75 S | | Padded Bag DV75 S | 1.00 | | 390.52 | 390.52 | 0.08 % |
| HED-STR-FSB4 | | Head FSB4 | 1.00 | | 781.03 | 781.03 | 0.15 % |
| KIT-STR-SYS FSB4/2D | | Tripod Kit FSB4/2D | 4.00 | | 1,491.11 | 5,964.44 | 1.15 % |
| PRT-STR-BRAKE AXLEV25 | | Brake Axle V25 | 5.00 | | 25.00 | 125.00 | 0.02 % |
| PRT-STR-BRAKE LEVER | | Brake Lever | 10.00 | | 13.00 | 130.00 | . 0.02 % |
| PRT-STR-CAMERA SCREW | | Camerascrew 3/8 inch Knurles | 4.00 | | 21.00 | 84.00 | 0.02 % |

037

| Part Number | Vendor | Description | Qty | | Unit | Total | % |
|---|---|---|---|---|---|---|---|
| PRT-STR-CENTER PIECE | | Center Piece Kit | 4.00 | | 22.75 | 91.00 | 0.02 % |
| PRT-STR-DSLR PLATE | | DSLR Plate | 1.00 | | 100.00 | 100.00 | 0.02 % |
| PRT-STR-O-RING 5.28 | | O-Ring 5.28*1.78 | 5.00 | | 4.50 | 22.50 | 0.00 % |
| PRT-STR-O-RING 7*2 | | O-Ring 7*2 | 5.00 | | 4.00 | 20.00 | 0.00 % |
| PRT-STR-Plate S | | Plate | 1.00 | | 100.00 | 100.00 | 0.02 % |
| PRT-STR-SLOTTED SCREW | | Slotted cheese-head screw M4*8 | 10.00 | | 5.50 | 55.00 | 0.01 % |
| PRT-STR-TOOTHED SCREW | | Toothed Screw | 5.00 | | 32.50 | 162.50 | 0.03 % |
| SPD-STR-SP75 | | Spreader | 2.00 | | 140.00 | 280.00 | 0.05 % |
| TPD-STR-ENG75/2D | | Tripod ENG75/2D | 1.00 | | 292.89 | 292.89 | 0.06 % |
| | Sachtler | | | 59.00 | 145.74 | 8,598.87 | |
| | SANDISK | | | | | | |
| MEM-SDCFX-032G | | SDCFX-032 GB Extreme III CF,60MB | 27.00 | | 157.04 | 4,240.00 | 0.81 % |
| MEM-SDCFXS-032GB | | SDCFX-032 GB Extreme III CF,120M | 21.00 | | 117.86 | 2,475.00 | 0.48 % |
| MEM-SDSDQUAN-032G-G4A | | microSDXC Memory Card Ultra C10 | 1.00 | | 25.00 | 25.00 | 0.00 % |
| MEM-SDSDXP-064G-A46 | | SDXC 64GB Extreme Pro 95Mb, C10 | 3.00 | | 76.67 | 230.00 | 0.04 % |
| | SANDISK | | | 52.00 | 134.04 | 6,970.00 | |
| | SDL | | | | | | |
| BAG-SDL-CS302E | | Mixer Case | 1.00 | | 192.68 | 192.68 | 0.04 % |
| MIX-SDL-302 | | Mixer Audio | 1.00 | | 1,782.27 | 1,782.27 | 0.34 % |
| | SDL | | | 2.00 | 987.48 | 1,974.95 | |
| | Secced | | | | | | |
| ADP-SON-UCT-14 | | Adapter | 11.00 | | 175.00 | 1,925.00 | 0.37 % |
| | Secced | | | 11.00 | 175.00 | 1,925.00 | |
| | Sennheiser | | | | | | |
| CLP-SEN-MZ2 | | Microphone Clamp | 4.00 | | 40.00 | 160.00 | 0.03 % |
| HDP-SEN-HD202 | | Headphone | 115.00 | | 42.72 | 4,912.40 | 0.94 % |
| MIC-SEN-E825-S | | Microphone Dynamic | 27.00 | | 77.11 | 2,081.85 | 0.40 % |
| MIC-SEN-E835-S | | Microphone Dynamic | 3.00 | | 111.67 | 335.00 | 0.06 % |
| MIC-SEN-K6 | | Microphone Power Supply | 1.00 | | 400.00 | 400.00 | 0.08 % |
| MIC-SEN-ME66 | | Microphone Condenser | 1.00 | | 325.00 | 325.00 | 0.06 % |
| MIC-SEN-MKE2 -EW GOLD | | Microphone Wireless | 4.00 | | 305.00 | 1,220.00 | 0.23 % |
| MIC-SEN-MKE2 P-C | | Microphone Lavalier | 2.00 | | 450.00 | 900.00 | 0.17 % |
| | Sennheiser | | | 157.00 | 65.82 | 10,334.26 | |
| | Sigma | | | | | | |
| BSG-SIG-BSG-26AP-SDI | | BSG W/SDI | 2.00 | | 1,125.00 | 2,250.00 | 0.43 % |
| | Sigma | | | 2.00 | 1,125.00 | 2,250.00 | |
| | Sony | | | | | | |
| ADP-SON-VCT-U14 | | Adapter | 3.00 | | 300.00 | 900.00 | 0.17 % |
| BAT-SON-NPF-970 | | Camera Battery | 85.00 | | 136.08 | 11,566.50 | 2.22 % |
| BRD-SON-DSBK-1601 | | Sdi Board | 2.00 | | 1,400.00 | 2,800.00 | 0.54 % |
| CAM-SON-DSR-PD175P | | DVCAM Camcorder | 2.00 | | 2,830.39 | 5,660.79 | 1.09 % |
| CAM-SON-HVR-Z7E | | HDV Camcorder | 3.00 | | 5,966.67 | 17,900.00 | 3.44 % |
| CHR-SON-AC-V700 | | Charger for NPF | 5.00 | | 160.00 | 800.00 | 0.15 % |
| CHR-SON-AC-VQ1051 | | Charger for NPF | 6.00 | | 170.00 | 1,020.00 | 0.20 % |
| MIC-SON-ECM-77B | | Microphone | 23.00 | | 414.74 | 9,538.96 | 1.83 % |
| MIC-SON-ECM-V1BMP | | Electret Condenser Microphone | 1.00 | | 160.00 | 160.00 | 0.03 % |
| MIC-SON-UTX-H2/62 | | UHF Handheld Transmitter | 3.00 | | 450.00 | 1,350.00 | 0.26 % |
| MIC-SON-UWP-V1/62 | | Neck mic wireless Set 789-822MHZ | 1.00 | | 650.00 | 650.00 | 0.12 % |
| MIC-SON-UWP-V1K38 | | Neck mic wireless Set 606-630 MH | 3.00 | | 636.67 | 1,910.00 | 0.37 % |
| MIC-SON-UWP-V2K | | UHF Handheld Transmitter & Port. | 13.00 | | 617.40 | 8,026.25 | 1.54 % |
| PRT-SON-122352511 | | RESISTOR,VAR,CARBON 10K/10K | 1.00 | | 30.00 | 30.00 | 0.01 % |
| PRT-SON-122716911 | | RESISTOR, VAR, SLIDE 10K | 5.00 | | 180.00 | 900.00 | 0.17 % |
| PRT-SON-147602522 | | SWITCH BLOCK, CONTROL (CF-4980) | 6.00 | | 76.67 | 460.00 | 0.09 % |
| PRT-SON-147607521 | | Sony Part | 4.00 | | 53.75 | 215.00 | 0.04 % |
| PRT-SON-153392221 | | Fuse Micro | 2.00 | | 20.00 | 40.00 | 0.01 % |
| PRT-SON-157443121 | | Cable Assy, VF (20-12) | 1.00 | | 330.00 | 330.00 | 0.06 % |
| PRT-SON-157628621 | | Fuse, Micro( 1.4A/ 24 V) | 8.00 | | 11.00 | 88.00 | 0.02 % |

038

| PRT-SON-167806023 | PWB, FP-193 Flexible | 2.00 | 45.00 | 90.00 | 0.02 % |
|---|---|---|---|---|---|
| PRT-SON-167806721 | PWB, FP-200 FLEXIBLE | 1.00 | 70.00 | 70.00 | 0.01 % |
| PRT-SON-175407312 | Antenna | 2.00 | 60.00 | 120.00 | 0.02 % |
| PRT-SON-175457531 | Antenna | 25.00 | 110.00 | 2,750.00 | 0.53 % |
| PRT-SON-175457711 | Antenna | 10.00 | 95.00 | 950.00 | 0.18 % |
| PRT-SON-176715611 | Oscillator,Crystal | 6.00 | 50.00 | 300.00 | 0.06 % |
| PRT-SON-178873211 | OPTICAL UNIT (KZ253B) | 1.00 | 550.00 | 550.00 | 0.11 % |
| PRT-SON-182045912 | Connector Battery | 8.00 | 65.00 | 520.00 | 0.10 % |
| PRT-SON-182391012 | CABLE, FLEXIBLE FLAT (FVJ-019) | 2.00 | 20.00 | 40.00 | 0.01 % |
| PRT-SON-182391112 | Cable, FLEXIBLE FLAT (FJV-021) | 2.00 | 20.00 | 40.00 | 0.01 % |
| PRT-SON-182391212 | CABLE, FLEXIBLE FLAT (FVJ-020) | 2.00 | 25.00 | 50.00 | 0.01 % |
| PRT-SON-234767904 | Holder, Belt Clip for UWP | 10.00 | 30.00 | 300.00 | 0.06 % |
| PRT-SON-288785201 | GUARD (B), GUIDE | 1.00 | 13.00 | 13.00 | 0.00 % |
| PRT-SON-305725501 | Sony Part | 1.00 | 10.00 | 10.00 | 0.00 % |
| PRT-SON-305729401 | GEAR, MAIN CAM | 1.00 | 15.00 | 15.00 | 0.00 % |
| PRT-SON-306055101 | KNOB, EJECT | 6.00 | 11.67 | 70.00 | 0.01 % |
| PRT-SON-306057301 | EYE CUP | 4.00 | 35.00 | 140.00 | 0.03 % |
| PRT-SON-306078611 | Cabinet (Upper) | 2.00 | 195.00 | 390.00 | 0.07 % |
| PRT-SON-306078631 | Cabinet (Upper) | 2.00 | 190.00 | 380.00 | 0.07 % |
| PRT-SON-307221001 | Mounted C. Board HPR-20 | 1.00 | 15.00 | 15.00 | 0.00 % |
| PRT-SON-307221101 | Illuminator | 1.00 | 11.00 | 11.00 | 0.00 % |
| PRT-SON-307221401 | Guide Lamp | 1.00 | 7.00 | 7.00 | 0.00 % |
| PRT-SON-307296401 | Knob, HP | 1.00 | 20.00 | 20.00 | 0.00 % |
| PRT-SON-308751501 | EYE CUP, LARGE for 170 | 1.00 | 110.00 | 110.00 | 0.02 % |
| PRT-SON-308752801 | Cabinet (Upper) VF (Front) | 2.00 | 13.00 | 26.00 | 0.00 % |
| PRT-SON-308752901 | Cushion LCD | 1.00 | 5.00 | 5.00 | 0.00 % |
| PRT-SON-308753001 | Sheet Light Interception | 1.00 | 7.00 | 7.00 | 0.00 % |
| PRT-SON-316590401 | Washer Screw Stoper | 12.00 | 5.00 | 60.00 | 0.01 % |
| PRT-SON-327866204 | HANDLE (MAIN) | 1.00 | 170.00 | 170.00 | 0.03 % |
| PRT-SON-328407502 | Cover Microphone Holder | 6.00 | 15.00 | 90.00 | 0.02 % |
| PRT-SON-362353402 | No. 3 Gear | 2.00 | 19.83 | 39.65 | 0.01 % |
| PRT-SON-365765700 | Screw M5 | 12.00 | 25.00 | 300.00 | 0.06 % |
| PRT-SON-367862904 | Lever -Mount | 10.00 | 15.00 | 150.00 | 0.03 % |
| PRT-SON-368626103 | SHOE 3,SLIDE VF | 7.00 | 45.00 | 315.00 | 0.06 % |
| PRT-SON-369213401 | Mic Lamp | 12.00 | 20.00 | 240.00 | 0.05 % |
| PRT-SON-369213801 | Cushion Mic, Rubber | 7.00 | 10.00 | 70.00 | 0.01 % |
| PRT-SON-396394005 | Table Tripod | 1.00 | 40.00 | 40.00 | 0.01 % |
| PRT-SON-762631431 | Spring Pin 2X16 | 3.00 | 7.00 | 21.00 | 0.00 % |
| PRT-SON-874160294 | IC SBX1602B-21 | 2.00 | 376.00 | 752.00 | 0.14 % |
| PRT-SON-875303673 | LCX033APA-A | 1.00 | 130.00 | 130.00 | 0.02 % |
| PRT-SON-875320951 | ACX500ENA-1 | 10.00 | 242.00 | 2,420.00 | 0.47 % |
| PRT-SON-875956652 | IC SN104266PN-TEB/Fire wire Boad | 16.00 | 131.88 | 2,110.00 | 0.41 % |
| PRT-SON-881429890 | MICROPHONE ECM-NV1 | 12.00 | 249.17 | 2,990.00 | 0.57 % |
| PRT-SON-883564814 | MOTOR, DC SCD17A/J-NP | 1.00 | 200.00 | 200.00 | 0.04 % |
| PRT-SON-896799926 | TAPE ALIGNMENT XH5-1AP2 (PAL) | 1.00 | 360.00 | 360.00 | 0.07 % |
| PRT-SON-993334101 | Outer Ring, Eyepiece | 3.00 | 95.00 | 285.00 | 0.05 % |
| PRT-SON-993334603 | Holder, Eyecap 1Z | 1.00 | 60.00 | 60.00 | 0.01 % |
| PRT-SON-993334701 | Stopper | 3.00 | 43.00 | 129.00 | 0.02 % |
| PRT-SON-993334801 | Spring, Helical Torsion 1Z02 | 3.00 | 15.00 | 45.00 | 0.01 % |
| PRT-SON-A1081943A | MOUNTED C.BOARD, DA-018(F) | 1.00 | 200.00 | 200.00 | 0.04 % |
| PRT-SON-A1083096B | DPR136A CMPL-NC | 1.00 | 1,310.00 | 1,310.00 | 0.25 % |
| PRT-SON-A1141045D | Cassette Compartment Assy | 2.00 | 500.00 | 1,000.00 | 0.19 % |
| PRT-SON-A1141582A | MOTOR, DC SCD16A/J-RP | 4.00 | 350.00 | 1,400.00 | 0.27 % |
| PRT-SON-A1142701C | HDD Service Kit | 2.00 | 680.00 | 1,360.00 | 0.26 % |
| PRT-SON-A1153061A | DRUM ASSY, UPPER (DEH-21A-R) | 1.00 | 300.00 | 300.00 | 0.06 % |
| PRT-SON-A1153843A | Mounted C Board, DM-140B | 1.00 | 2,300.00 | 2,300.00 | 0.44 % |
| PRT-SON-A1156784A | MOTOR, DC(SCV-0401A)(DC2.4W) | 1.00 | 175.00 | 175.00 | 0.03 % |
| PRT-SON-A1203445A | COMPARTMENT BLOCK ASSY | 4.00 | 150.00 | 600.00 | 0.12 % |
| PRT-SON-A1203445E | COMPARTMENT BLOCK ASSY | 7.00 | 128.57 | 900.00 | 0.17 % |
| PRT-SON-A1444453A | MOTOR, DC SRV-0202A | 5.00 | 124.00 | 620.00 | 0.12 % |
| PRT-SON-A1486846A | MCB JJ-005 | 1.00 | 75.00 | 75.00 | 0.01 % |
| PRT-SON-A1505197A | MOUNTED C. BOARD, DD290 | 2.00 | 180.00 | 360.00 | 0.07 % |
| PRT-SON-A1526354A | Shoe Mount Adaptor Assy | 10.00 | 31.00 | 310.00 | 0.06 % |
| PRT-SON-A1536389A | LENS COMPLETE ASSY (SERVICE) | 2.00 | 1,735.00 | 3,470.00 | 0.67 % |
| PRT-SON-A1539631A | Mic Lavalier (C-3053) for UWP | 1.00 | 190.00 | 190.00 | 0.04 % |
| PRT-SON-A1539769A | DM UNIT ASSY | 1.00 | 310.00 | 310.00 | 0.06 % |

| | | | | | |
|---|---|---|---|---|---|
| PRT-SON-A4510050A | CAPSULE ASSY / MIC / ECM-77 | 1.00 | 170.00 | 170.00 | 0.03 % |
| PRT-SON-A4900081A | DRUM ASSY, UPPER (DEH-14B/J-RP) | 4.00 | 332.50 | 1,330.00 | 0.26 % |
| PRT-SON-A7067275A | MOUNTED C.BOARD,RP-234(R)CO | 1.00 | 115.00 | 115.00 | 0.02 % |
| PRT-SON-A7074402A | MCB, JK-190 | 6.00 | 82.50 | 495.00 | 0.10 % |
| PRT-SON-A7074551A | MCB, XL-003 | 1.00 | 130.00 | 130.00 | 0.02 % |
| PRT-SON-A7078221A | MCB, DV-032 | 10.00 | 25.60 | 256.00 | 0.05 % |
| PRT-SON-A7078952A | MCB, PWB, JK-267 | 5.00 | 95.00 | 475.00 | 0.09 % |
| PRT-SON-A7078958A | Mounted PWB, LB-100D | 1.00 | 60.00 | 60.00 | 0.01 % |
| PRT-SON-A7094599C | REEL (LARGE) BLOCK ASSY | 1.00 | 30.00 | 30.00 | 0.01 % |
| PRT-SON-A7094689A | GEAR (CD) BLOCK ASSY | 1.00 | 50.00 | 50.00 | 0.01 % |
| PRT-SON-A8279110E | SLIDE ASSY (707),VF | 5.00 | 180.00 | 900.00 | 0.17 % |
| PRT-SON-A8279201F | LIMITTER ASSY,PINCH | 2.00 | 162.50 | 325.00 | 0.06 % |
| PRT-SON-A8279547K | ARM ASSY, S-TEN | 1.00 | 180.00 | 180.00 | 0.03 % |
| PRT-SON-A8313970C | DJR-17A-R DRUM ASSY UPPER | 1.00 | 1,150.00 | 1,150.00 | 0.22 % |
| PRT-SON-A8319943B | EYE CUP KIT (RP) | 14.00 | 70.00 | 980.00 | 0.19 % |
| PRT-SON-A8323775B | DRUM ASSY, (DEH-16A-R) | 1.00 | 1,680.00 | 1,680.00 | 0.32 % |
| PRT-SON-A8325819A | MOUNTED C.BOARD, VIF-20P | 1.00 | 4,575.00 | 4,575.00 | 0.88 % |
| PRT-SON-A8326498B | Mounted C Board SSP-24 | 3.00 | 1,120.00 | 3,360.00 | 0.65 % |
| PRT-SON-A8329126B | DRUM ASSY, UPPER DJR-31A-R | 2.00 | 1,620.00 | 3,240.00 | 0.62 % |
| PRT-SON-J6082282B | MODE SELECTOR 2 | 1.00 | 780.00 | 780.00 | 0.15 % |
| PRT-SON-J6082442A | LANC CABLE | 1.00 | 15.00 | 15.00 | 0.00 % |
| PRT-SON-J6082565A | NEW LANK JIG | 1.00 | 400.00 | 400.00 | 0.08 % |
| PRT-SON-J6082567A | MODE SELECTOR CONVERSION BOARD | 1.00 | 65.00 | 65.00 | 0.01 % |
| PRT-SON-SAD-HV1B | HS Clip Pack for UWP | 5.00 | 15.00 | 75.00 | 0.01 % |
| PRT-SON-X20253701 | ADAPTOR ASSY (D), SHOE | 2.00 | 100.00 | 200.00 | 0.04 % |
| PRT-SON-X21891031 | CABINET ASSY, HANDLE | 1.00 | 430.00 | 430.00 | 0.08 % |
| PRT-SON-X21898691 | Eye Cup Assy S270 | 5.00 | 85.00 | 425.00 | 0.08 % |
| PRT-SON-X23425701 | Holder Assy Micro for S270 | 14.00 | 98.57 | 1,380.00 | 0.27 % |
| PRT-SON-X25374042 | CLIP ASSY, HORIZONTAL for ECM-77 | 20.00 | 50.00 | 1,000.00 | 0.19 % |
| PRT-SON-X25374134 | CASE ASSY,AMPLIFIER for ECM-77 | 6.00 | 180.00 | 1,080.00 | 0.21 % |
| PRT-SON-X31672818 | ROLLER ASSY.V CLEANING | 3.00 | 50.00 | 150.00 | 0.03 % |
| PRT-SON-X36056651 | ROLLER ASSY, HC | 8.00 | 65.00 | 520.00 | 0.10 % |
| PRT-SON-X36786845 | Frame Sub Assy, Front | 5.00 | 420.00 | 2,100.00 | 0.40 % |
| PRT-SON-X36787424 | Handle Sub Assy | 3.00 | 425.00 | 1,275.00 | 0.25 % |
| PRT-SON-X36792923 | Cover Assy - Rear | 3.00 | 115.00 | 345.00 | 0.07 % |
| PRT-SON-X39499153 | ARM ASSY, PINCH | 1.00 | 50.00 | 50.00 | 0.01 % |
| PRT-SON-X39499201 | BAND (TG2) ASSY | 4.00 | 55.00 | 220.00 | 0.04 % |
| PRT-SON-X39499211 | BAND (TG7) ASSY | 4.00 | 45.00 | 180.00 | 0.03 % |
| PRT-SON-X39499223 | ARM ASSY, PENDULUM | 3.00 | 36.67 | 110.00 | 0.02 % |
| PRT-SON-X39505631 | CABINET ASSY, EVF REAR | 1.00 | 135.00 | 135.00 | 0.03 % |
| PRT-SON-X39506011 | Handle (D) Assy | 2.00 | 170.00 | 340.00 | 0.07 % |
| PRT-SON-X39506021 | Cover (D) Assy, Handle | 2.00 | 40.00 | 80.00 | 0.02 % |
| PRT-SON-X39506045 | HOLDER ASSY, MICROPHONE | 1.00 | 130.00 | 130.00 | 0.02 % |
| PRT-SON-X39506875 | CABINET (L) (D) ASSY | 3.00 | 120.00 | 360.00 | 0.07 % |
| PRT-SON-X39538951 | Cabinet Lower Assy, VF | 2.00 | 35.00 | 70.00 | 0.01 % |
| PRT-SON-X39538962 | CABINET ASSY, VF (REAR) | 3.00 | 100.00 | 300.00 | 0.06 % |
| PRT-SON-X39538971 | Holder Assy LCD | 1.00 | 24.00 | 24.00 | 0.00 % |
| PRT-SON-X39539779 | CABINET (D)  ASSY | 2.00 | 120.00 | 240.00 | 0.05 % |
| PRT-SON-X39539951 | Handle (D) Assy | 2.00 | 160.00 | 320.00 | 0.06 % |
| PRT-SON-X39539971 | Holder Assy Microphone | 7.00 | 130.00 | 910.00 | 0.17 % |
| REC-SON-DSR-45AP | DVCAM Recorder | 1.00 | 3,960.40 | 3,960.40 | 0.76 % |
| TAP-SON-5DVM60PR | Mini DV | 440.00 | 2.59 | 1,140.00 | 0.22 % |
| TAP-SON-BCT-5CLN | Betacam SP | 5.00 | 20.00 | 100.00 | 0.02 % |
| TAP-SON-DVM60PR | Mini DV PR | 10.00 | 3.00 | 30.00 | 0.01 % |
| TAP-SON-LTX1500G | Data Tape LTO5  1/2 Inch | 30.00 | 70.00 | 2,100.00 | 0.40 % |
| TAP-SON-LTX800G | Data Tape 1.6G | 125.00 | 50.00 | 6,250.00 | 1.20 % |
| TAP-SON-LTX-CL/2 | Data Tape Cleaning | 4.00 | 55.00 | 220.00 | 0.04 % |
| TAP-SON-PDV-124N | DVCAM | 600.00 | 26.00 | 15,600.00 | 3.00 % |
| TAP-SON-PDV-184N | DVCAM | 1,000.00 | 31.00 | 31,000.00 | 5.96 % |
| TAP-SON-PDV-64N | DVCAM | 200.00 | 19.00 | 3,800.00 | 0.73 % |
| TAP-SON-PDVM-12CL | DVCAM | 42.00 | 35.24 | 1,480.00 | 0.28 % |
| TAP-SON-PDVM-40N | DVCAM | 300.00 | 13.00 | 3,900.00 | 0.75 % |
| TAP-SON-PDVM-41N | Tapes | 600.00 | 13.50 | 8,100.00 | 1.56 % |
| TAP-SON-PFD50DLA | XDCAM | 5.00 | 80.00 | 400.00 | 0.08 % |
| TCH-SON-HVL-20DW2 | Battery Light | 12.00 | 129.08 | 1,548.97 | 0.30 % |
| **Sony** | | 3,998.00 | 52.54 | 210,040.51 | |

040

| | Telex | | | | | |
|---|---|---|---|---|---|---|
| HDS-TLX-PH-1PT | | single sided pigtail | 6.00 | | 275.00 | 1,650.00 | 0.32 % |
| HDS-TLX-PH-2R | | dual sided A4M | 7.00 | | 322.86 | 2,260.00 | 0.43 % |
| | Telex | | | 13.00 | 300.77 | 3,910.00 | |
| | Tiffen | | | | | | |
| FIL-TIF-44CGN3H | | 4X4 CLR/ND.3 Grad HE | 1.00 | | 257.15 | 257.15 | 0.05 % |
| FIL-TIF-44CGN3S | | 4X4 CLR/ND.3 Grad SE | 1.00 | | 257.15 | 257.15 | 0.05 % |
| FIL-TIF-44CGN6H | | 4X4 CLR/ND.6 Grad HE | 1.00 | | 257.15 | 257.15 | 0.05 % |
| FIL-TIF-44CGN9H | | 4X4 CLR/ND.9 Grad HE | 1.00 | | 257.15 | 257.15 | 0.05 % |
| FIL-TIF-44CGN9S | | 4X4 CLR/ND.9 Grad SE | 1.00 | | 257.15 | 257.15 | 0.05 % |
| FIL-TIF-44ND12 | | 4X4 ND1.2 | 1.00 | | 185.39 | 185.39 | 0.04 % |
| FIL-TIF-44ND3 | | 4X4 Neutral Density 0.3 | 1.00 | | 185.39 | 185.39 | 0.04 % |
| FIL-TIF-44ND6 | | 4X4 Neutral Density 0.6 | 1.00 | | 185.39 | 185.39 | 0.04 % |
| FIL-TIF-44ND9 | | 4X4 Neutral Density 0.9 | 1.00 | | 185.39 | 185.39 | 0.04 % |
| FIL-TIF-44POL | | 4X4 Polarizer | 1.00 | | 199.34 | 199.34 | 0.04 % |
| | Tiffen | | | 10.00 | 222.67 | 2,226.66 | |
| | VATECH | | | | | | |
| SPG-VAT-KS-034 | | Stud W/M10 Bolt 28mm | 25.00 | | 25.00 | 625.00 | 0.12 % |
| | VATECH | | | 25.00 | 25.00 | 625.00 | |
| | Vect | | | | | | |
| TCH-VCT-ET-LBPS1200 | | On Camera Light | 1.00 | | 400.00 | 400.00 | 0.08 % |
| | Vect | | | 1.00 | 400.00 | 400.00 | |
| | WindTech | | | | | | |
| ADP-WIN-WICM80 | | CM-80 Photo / Video Hot Shoe | 2.00 | | 30.00 | 60.00 | 0.01 % |
| | WindTech | | | 2.00 | 30.00 | 60.00 | |
| | Zoom | | | | | | |
| CTR-ZOM-ZOH4N | | Remote Control for H4next | 1.00 | | 50.00 | 50.00 | 0.01 % |
| REC-ZOM-ZOH4N | | Handy Mobile 4-Track Recorder | 1.00 | | 500.00 | 500.00 | 0.10 % |
| | Zoom | | | 2.00 | 275.00 | 550.00 | |

9,929.00

# EXHIBIT

# D

042

Family:        **Drone**
Brand:         **DJI**
Manufacture:   **Iflight Technology Co. Ltd**
Address:       **Unit 1006-7 10/F C-Bons Int. Center**
               **108 Wai Yip st Kwun Tong Kin, HK**
Contact Person: **Ms. Joy Wu**
               **+86 755 266 566 Ext: 88046**

Note           For Cash Different Clients

               Details should be extracted. Individually Per Serial Number, available if requested

               For other Customer Details will be dind ib details Customer List

| Date / Item Code | Customer / Item Description | Serial Number |
|---|---|---|
| *29/12/2014*<br>DRO-DJI-PHANTOM 2 | *Hobby Max*<br>Phantom 2 | BK211325464209 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241607351670 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281439569723 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281443432498 |
| *30/12/2014*<br>DRO-DJI-ZENMUSE H3-3D | *Hobby Max*<br>Zenmuse H3-3D | BK281639075970 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241552333890 |
| *30/12/2014*<br>DRO-DJI-ZENMUSE H3-3D | *Studio Mego*<br>Zenmuse H3-3D | BK281438114620 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241554578310 |
| *05/01/2015*<br>DRO-DJI-PHANTOM 2 | *Zero Extreme*<br>Phantom 2 | BK201122489382 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241608045915 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281631166034 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281639558767 |
| *06/01/2015*<br>DRO-DJI-LIGHT BRIDGE | *Studio Mego*<br>Lightbridge Kit with Combo | BK122136536445 |
| *07/01/2015*<br>DRO-DJI-PHANTOM 2 | *Zero Extreme*<br>Phantom 2 | BK241544586890 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281642085058 |
| *23/01/2015*<br>DRO-DJI-PHANTOM 2 | *Hobby Max*<br>Phantom 2 | BK211034007843 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281643052778 |
| *29/01/2015*<br>DRO-DJI-PHANTOM 2 | *Hobby Max*<br>Phantom 2 | BK241636454263 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281642337533 |

| | | |
|---|---|---|
| *29/01/2015* | *Hobby Max* | |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281641143014 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241109318264 |
| *02/02/2015* | *Hobby Max* | |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241621201473 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281825028465 |
| *03/02/2015* | *Zero Extreme* | |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281639265771 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281640426548 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281822502556 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241540463683 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241554038374 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241624034378 |
| *09/02/2015* | *Hobby Max* | |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281820111181 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281820342582 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241631062025 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241645208171 |
| *17/02/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK201926114607 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281823383065 |
| *18/02/2015* | *Hobby Max* | |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241626451660 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281819499879 |
| *06/03/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK211558205085 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281821038620 |
| *10/03/2015* | *Zero Extreme* | |
| DRO-DJI-NAZAM V2 &GPS | Nazam V2 & GPS Combo | BK132051535219 |
| *26/03/2015* | *Hussein Ammar* | |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK171809388246 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK171817254853 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK201309505370 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK211608516590 |

| | | |
|---|---|---|
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK240826497452 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK240938512554 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241518252700 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241557328528 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241558176067 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241559267220 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241603198527 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241609569951 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241611161264 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241616372760 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241628224547 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241630294786 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241631405001 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241633561950 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241634201534 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241638087121 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241639522706 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241640421559 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241647066304 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241649043839 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241653386791 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241654142884 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241655125332 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241656413735 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK272218021208 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281634146794 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281635343132 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281636394998 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281643226782 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281643422875 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281644041976 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281644286044 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281644508722 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281645193736 |

| | | |
|---|---|---|
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281645422765 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281659395925 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281700304069 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281805422913 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281806273379 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281809365006 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281813389283 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281815168977 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281816076986 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281816582268 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281817229144 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281817449621 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281818085381 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281818333753 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281819009823 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281819263921 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281861322515 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281949298390 |

| | | |
|---|---|---|
| *30/03/2015*<br>DRO-DJI-INSPIRE1 R1 | *Hussein Ammar*<br>Inspire 1( with Single Remote Controller) | CC141858212758 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141919564352 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141925558386 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141930335589 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141942572366 |

| | | |
|---|---|---|
| *31/03/2015*<br>DRO-DJI-INSPIRE1 R1 | *Hobby Max*<br>Inspire 1( with Single Remote Controller) | CC131655366259 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141901262935 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141926413412 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141927019402 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141939585292 |

| | | |
|---|---|---|
| *02/04/2015*<br>DRO-DJI-PHANTOM 2 | *Frame Edit*<br>Phantom 2 | BK241602434871 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281824387853 |

046

| 03/04/2015 | Fadi Serhan | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC091631038235 |

| 07/04/2015 | Zero Extreme | |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241532383397 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241542081394 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241548596021 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241612594488 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241615089548 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281805128368 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281810434861 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281811398583 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281824207829 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281949099781 |

| 10/04/2015 | Hussein Ammar | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141844495181 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141904185898 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141932307185 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC091512015540 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC091625202423 |

| 10/04/2015 | Cash Different Clients | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141946496904 |

| 14/04/2015 | Zero Extreme | |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281659599790 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281809119378 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK210927018288 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241607157912 |
| DRO-DJI-PHANTOM 2 H4 | Phantom 2 Zenmuse H4-3D | CC062049002979 |

| 14/04/2015 | Cash Different Clients | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC091621157025 |

| 17/04/2015 | Cash Different Clients | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC13171634487R |

| 20/04/2015 | Zero Extreme | |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK272212052221 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK272214075205 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK272218317501 |

| | | |
|---|---|---|
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241609229965 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241647531255 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241650047495 |
| *24/04/2015*<br>DRO-DJI-P2V PLUS | *Cash Different Clients*<br>Phantom 2 Vision Plus | CC101753033295 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC081919444024 |
| *30/04/2015*<br>DRO-DJI-P2V PLUS | *El Intizar / Ahmad Moussawi*<br>Phantom 2 Vision Plus | CB091833243525 |
| *05/05/2015*<br>DRO-DJI-ZENMUSE H3-3D | *Zero Extreme*<br>Zenmuse H3-3D | BK281941491456 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281949476811 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241540174919 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241556248404 |
| *05/05/2015*<br>DRO-DJI-PHANTOM 2 H4 | *Hussein Abu Kharoub*<br>Phantom 2 Zenmuse H4-3D | CC062049276156 |
| *07/05/2015*<br>DRO-DJI-P2V PLUS | *Cash Different Clients*<br>Phantom 2 Vision Plus | CC091439275151 |
| *11/05/2015*<br>DRO-DJI-PHANTOM 2 | *Zero Extreme*<br>Phantom 2 | BK241611419084 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241634477222 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281943505827 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281947506763 |
| DRO-DJI-PHANTOM 2 H4 | Phantom 2 Zenmuse H4-3D | CC062103106490 |
| *12/05/2015*<br>DRO-DJI-INSPIRE1 RMT | *Hobby Max*<br>Inspire 1 Remote Controller | W14DCC09040812 |
| DRO-DJI-INSPIRE1 RMT | Inspire 1 Remote Controller | W14DCC09040814 |
| *12/05/2015*<br>DRO-DJI-PHANTOM 3 PRO | *Zero Extreme*<br>Phantom 3 Professional | CD281521552848 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CD281523125834 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CD281524506029 |
| *20/05/2015*<br>DRO-DJI-PHANTOM 2 H4 | *Zero Extreme*<br>Phantom 2 Zenmuse H4-3D | CC062034235478 |
| DRO-DJI-PHANTOM 2 H4 | Phantom 2 Zenmuse H4-3D | CC062037255425 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CD281523546325 |

048

| | | |
|---|---|---|
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK241609569951 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281817449621 |
| *22/05/2015*<br>DRO-DJI-PHANTOM 3 PRO | *Zero Extreme*<br>Phantom 3 Professional | CD281527294287 |
| *26/05/2015*<br>DRO-DJI-P2V PLUS | *Mansour Media*<br>Phantom 2 Vision Plus | CC081917414741 |
| *27/05/2015*<br>DRO-DJI-PHANTOM 2 | *Frame Edit*<br>Phantom 2 | BK181555275331 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281444243308 |
| *29/05/2015*<br>DRO-DJI-P2V PLUS | *Studio Al Omraa*<br>Phantom 2 Vision Plus | CC081915375791 |
| *12/06/2015*<br>DRO-DJI-P2V PLUS | *Hobby Max*<br>Phantom 2 Vision Plus | CC091558297554 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101147294414 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101801555527 |
| *26/06/2015*<br>DRO-DJI-INSPIRE1 RMT | *Wassim Nohra/ Loay Al Otaiby*<br>Inspire 1 Remote Controller | W14DCC09040794 |
| *18/06/2015*<br>DRO-DJI-P2V PLUS | *Hobby Max*<br>Phantom 2 Vision Plus | CC101809006555 |
| *19/06/2015*<br>DRO-DJI-P2V PLUS | *Zero Extreme*<br>Phantom 2 Vision Plus | CC101759576833 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101811219988 |
| DRO-DJI-INSPIRE1 RMT | Inspire 1 Remote Controller | W14DCC02040142 |
| DRO-DJI-INSPIRE1 RMT | Inspire 1 Remote Controller | W14DCD22050126 |
| *22/06/2015*<br>DRO-DJI-LIGHT BRIDGE | *Fadel Harfouch*<br>Lightbridge Kit with Combo | BK122234102917 |
| *26/06/2015*<br>DRO-DJI-PHANTOM 2 H4 | *Marwan Atrabi*<br>Phantom 2 Zenmuse H4-3D | CC062032282858 |
| *01/07/2015*<br>DRO-DJI-PHANTOM 2 H4 | *Zero Extreme*<br>Phantom 2 Zenmuse H4-3D | CC062041356890 |
| DRO-DJI-PHANTOM 2 H4 | Phantom 2 Zenmuse H4-3D | CC062044526600 |
| *06/07/2015*<br>DRO-DJI-ZENMUSE H3-3D | *Zero Extreme*<br>Zenmuse H3-3D | BK272019042561 |

049

| | | |
|---|---|---|
| *07/07/2015*<br>DRO-DJI-P2V PLUS | *Cash Different Clients*<br>Phantom 2 Vision Plus | CC101823237723 |
| *08/07/2015*<br>DRO-DJI-P2V PLUS | *Hobby Max*<br>Phantom 2 Vision Plus | CC101752388417 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101813464899 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101819159475 |
| *09/07/2015*<br>DRO-DJI-ZENMUSE H3-3D | *Zero Extreme*<br>Zenmuse H3-3D | BK281950095410 |
| *13/07/2015*<br>DRO-DJI-INSPIRE1 R1 | *Wassim Nohra/ Loay Al Otaiby*<br>Inspire 1( with Single Remote Controller) | CE150943344747 |
| *13/07/2015*<br>DRO-DJI-PHANTOM 3 PRO | *Zero Extreme*<br>Phantom 3 Professional | CF181654537736 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181656132766 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181705062382 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181705465320 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181706086475 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181707256727 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181712478145 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181714392630 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182002182045 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182023372886 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182024299890 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182024594119 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182038435493 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182041469596 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182043363102 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182043588588 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182044568702 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182046452859 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182047424114 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182048519050 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182049127201 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182050043497 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182056215194 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182056495429 |

050

| | | |
|---|---|---|
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150916548513 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150922007995 |
| *13/07/2015* | *Hobby Max* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181656562803 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181657162206 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181706551342 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182046224089 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF182049421336 |
| *13/07/2015* | *Hobby Max* | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150901535760 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150903269153 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150909302644 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150910444303 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150914065893 |
| *13/07/2015* | *Tarek Shehab* | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150918579149 |
| *13/07/2015* | *Georges Chahoud* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181714014618 |
| *15/07/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181701081917 |
| *23/07/2015* | *Studio Al Omraa* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181633286263 |
| *24/07/2015* | *LIU* | |
| DRO-DJI-INSPIRE1 RMT | Inspire 1 Remote Controller | W14DCC09040782 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150940028455 |
| *24/07/2015* | *Cash Different Clients* | |
| DRO-DJI-AVL58 | TX Lite Module | BK101459422376 |
| *29/07/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181708084612 |
| *29/07/2015* | *Zero Extreme* | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101749591687 |
| *29/07/2015* | *Fadi Sahab* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181700464895 |

| | | |
|---|---|---|
| 29/07/2015<br>DRO-DJI-LIGHT BRIDGE | *Tele Lumiere*<br>Lightbridge Kit with Combo | BL191647554003 |
| 30/07/2015<br>DRO-DJI-INSPIRE1 R1 | *Cash Different Clients*<br>Inspire 1( with Single Remote Controller) | CE150928219926 |
| 03/08/2015<br>DRO-DJI-INSPIRE1 R1 | *Hobby Max*<br>Inspire 1( with Single Remote Controller) | CE150836293449 |
| 03/08/2015<br>DRO-DJI-PHANTOM 3 PRO | *Georges Chahoud*<br>Phantom 3 Professional | CF181702442454 |
| 03/08/2015<br>DRO-DJI-PHANTOM 3 PRO | *Cash Different Clients*<br>Phantom 3 Professional | CF181639506180 |
| 06/08/2015<br>DRO-DJI-PHANTOM 3 PRO | *Marwan Atrabi*<br>Phantom 3 Professional | CF181710081374 |
| 13/08/2015<br>DRO-DJI-PHANTOM 3 PRO | *Cash Different Clients*<br>Phantom 3 Professional | CF181710442985 |
| 17/08/2015<br>DRO-DJI-PHANTOM 3 PRO | *Cash Different Clients*<br>Phantom 3 Professional | CG131003167325 |
| 18/08/2015<br>DRO-DJI-PHANTOM 3 PRO | *Cash Different Clients*<br>Phantom 3 Professional | CG131000347840 |
| 20/08/2015<br>DRO-DJI-INSPIRE1 R1 | *Raiya Group*<br>Inspire 1( with Single Remote Controller) | CE150915415943 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CG131003406238 |
| 24/08/2015<br>DRO-DJI-PHANTOM 3 PRO | *Zero Extreme*<br>Phantom 3 Professional | CG131001561620 |
| 25/08/2015<br>DRO-DJI-INSPIRE1 RMTE | *Zero Extreme*<br>Inspire 1 Remote Controller | W14DCE18050003 |
| 01/09/2015<br>DRO-DJI-INSPIRE1 R1 | *Mohamad Safideen*<br>Inspire 1( with Single Remote Controller) | CE171811033330 |
| 02/09/2015<br>DRO-DJI-PHANTOM 3 PRO | *Mazen Hashem*<br>Phantom 3 Professional | CG130930244006 |
| 07/09/2015<br>DRO-DJI-PHANTOM 3 PRO | *Cash Different Clients*<br>Phantom 3 Professional | CG130957458825 |
| 07/09/2015<br>DRO-DJI-LIGHT BRIDGE | *Francois Mounayar*<br>Lightbridge Kit with Combo | BL181141587171 |
| DRO-DJI-LIGHT BRIDGE | Lightbridge Kit with Combo | BL191647081049 |

052

| 14/09/2015<br>DRO-DJI-S1000P | Bashir Hassan<br>Spread Wing S1000 Premium | BJ191909318316 |
|---|---|---|
| 16/09/2015<br>DRO-DJI-LIGHT BRIDGE | El Intizar / Ahmad Moussawi<br>Lightbridge Kit with Combo | BL181201565560 |
| 28/09/2015<br>DRO-DJI-INSPIRE1GIMB | Cash Different Clients<br>Insipre 1 Gimbal & Camera Unit | W18DCD23030389 |
| 29/09/2015<br>DRO-DJI-NAZAM V2 &GPS | Zero Extreme<br>Nazam V2 & GPS Combo | BK132050154153 |
| DRO-DJI-NAZAM V2 &GPS | Nazam V2 & GPS Combo | BK132050265742 |
| DRO-DJI-NAZAM V2 &GPS | Nazam V2 & GPS Combo | BK132051415923 |
| 29/09/2015<br>DRO-DJI-S900 | Raiya Group<br>Spreading Wings S900 | BJ241125093189 |
| DRO-DJI-LIGHT BRIDGE | Lightbridge Kit with Combo | BK122213479356 |
| DRO-DJI-Z15-BMPCC GIM | Z15-BMPCC Gimbal | BK072130217865 |
| 30/09/2015<br>DRO-DJI-INSPIRE1 RMTE | Zero Extreme<br>Inspire 1 Remote Controller | W14DCE18050071 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150851501395 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150905327640 |
| DRO-DJI-INSPIRE1 RMT | Inspire 1 Remote Controller | W14DCD22050090 |
| 06/10/2015<br>DRO-DJI-LIGHT BRIDGE | Signature<br>Lightbridge Kit with Combo | BL191652204555 |
| 23/10/2015<br>DRO-DJI-P2V PLUS | Cash Different Clients<br>Phantom 2 Vision Plus | CC101816535393 |
| 27/10/2015<br>DRO-DJI-PHANTOM 3 PRO | Hobby Max<br>Phantom 3 Professional | CI261708039955 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261710344184 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261711372574 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261711564195 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261717467724 |
| 24/11/2015<br>DRO-DJI-LIGHT BRIDGE | El Intizar / Ahmad Moussawi<br>Lightbridge Kit with Combo | BL191554293472 |
| 13/11/2015<br>DRO-DJI-PHANTOM 3 ADV | Hobby Max<br>Phantom 3 Advanced | CI250857442280 |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250901113049 |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250922275043 |

053

| | | |
|---|---|---|
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250928078169 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261702394271 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261704255188 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261711154077 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261713235215 |
| | | |
| *13/11/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261803564760 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261804469864 |
| | | |
| *13/11/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 STA | Phantom 3 Standard | CH181415161463 |
| | | |
| *16/11/2015* | *Raiya Group* | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC13171634487R |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE171442277051 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261716387683 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261717258817 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261718255321 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261803024778 |
| | | |
| *18/11/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261718471060 |
| | | |
| *11/12/2015* | *Zero Extreme* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261805573038 |
| | | |
| *11/12/2015* | *Al Maseera Channel* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261805101275 |
| | | |
| *11/12/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261704088641 |
| | | |
| *14/12/2015* | *Zero Extreme* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261659464699 |
| | | |
| *15/12/2015* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250941119711 |
| | | |
| *16/12/2015* | *Full Frame* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261650531048 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261652022565 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261706425741 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261706577248 |

054

| | | |
|---|---|---|
| *24/12/2015* | *Al Maseera Channel* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261705291614 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261709316935 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261713597159 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI262022129850 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI262026154309 |
| | | |
| *28/12/2015* | *Bashir Hassan* | |
| DRO-DJI-LIGHT BRIDGE | Lightbridge Kit with Combo | BL181149009610 |
| | | |
| *12/01/2016* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250941259487 |
| | | |
| *15/01/2016* | *Mohamad Al-Arab* | |
| DRO-DJI-INSPIRE1 V2 | Inspire 1 V2 | CK121358036555 |
| | | |
| *19/01/2016* | *Zero Extreme* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261705493435 |
| | | |
| *28/01/2016* | *Raiya Group* | |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250953425448 |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250954339268 |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250932467109 |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250934209633 |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250938566350 |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | CI250943316021 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261700349488 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261704518200 |
| | | |
| *05/02/2016* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 STA | Phantom 3 Standard | CH181416407749 |
| | | |
| *17/02/2016* | *Mohamad Al-Arab* | |
| DRO-DJI-INSPIRE1GIMB | Inspire 1 Gimbal & Camera Unit | W18DCF10030210 |
| | | |
| *01/03/2016* | *Raiya Group* | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CO29194656215C |
| DRO-DJI-INSPIRE1 V2 | Inspire 1 V2 | CK280842121391 |
| DRO-DJI-INSP1 PRO | Inspire 1 Pro | DA091306299105 |
| DRO-DJI-INSP1 PRO | Inspire 1 Pro | DA091343261616 |
| | | |
| *08/03/2016* | *Cash Different Clients* | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CL200945266480 |

*08/04/2016*                *Chasseurs Dinstants  sarl*
DRO-DJI-PHANTOM 3 STA  Phantom 3 Standard                    CH172153059987

*08/04/2016*                *Cash Different Clients*
DRO-DJI-PHANTOM 3 STA  Phantom 3 Standard                    CH172154049356

056

# EXHIBIT

# E

**057**

| Sales Statistics | In | USD | | |
|---|---|---|---|---|
| From | 01/01/2014 | Till | /12/2016 | |
| Supplier Name | DJI | | | |

Note:  Cash Different Clients  Id  328

Ther All Client which they don't have account. Passing by our showroom. Details indviduady Per Transaction, available if requested

| Code | Customer | Item Description | Qty | Avg. % | Sel. Price | Net Sales |
|---|---|---|---|---|---|---|
| | Al Maseera Channel  Id: 897 | | | 2.42 % | | |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 6.00 | | 1,550.00 | 9,300.00 |
| | Al Maseera Channel  Id: 897 | | 6.00 | | 1,550.00 | 9,300.00 |
| | Bashir Hassan  Id: 1154 | | | 2.94 % | | |
| DRO-DJI-LIGHT BRIDGE | | Lightbridge Kit with Combo | 2.00 | | 1,044.00 | 2,088.00 |
| DRO-DJI-S1000P | | Spread Wing S1000 Premium | 1.00 | | 2,216.80 | 2,216.80 |
| DRO-DJI-S1000P KIT | | S1000 Premium + A2+Z15 5DMIII | 1.00 | | 7,000.00 | 7,000.00 |
| | Bashir Hassan  Id: 1154 | | 4.00 | | 2,826.20 | 11,304.80 |
| | Cash Different Clients  Id: 328 | | | 10.63 % | | |
| DRO-DJI-AVL58 | | TX Lite Module | 1.00 | | 66.00 | 66.00 |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 2.00 | | 3,121.61 | 6,243.23 |
| DRO-DJI-INSPIRE1GIMB | | Insipre 1 Gimbal & Camera Unit | 1.00 | | 548.44 | 548.44 |
| DRO-DJI-P2V PLUS | | Phantom 2 Vision Plus | 6.00 | | 1,375.72 | 8,254.35 |
| DRO-DJI-PHANTOM 2 | | Phantom 2 | 3.00 | | 681.33 | 2,043.98 |
| DRO-DJI-PHANTOM 3 ADV | | Phantom 3 Advanced | 2.00 | | 1,223.07 | 2,446.13 |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 12.00 | | 1,464.11 | 17,569.31 |
| DRO-DJI-PHANTOM 3 STA | | Phantom 3 Standard | 3.00 | | 792.67 | 2,378.00 |
| DRO-DJI-ZENMUSE H3-3D | | Zenmuse H3-3D | 3.00 | | 454.22 | 1,362.66 |
| | Cash Different Clients  Id: 328 | | 33.00 | | 1,239.76 | 40,912.10 |
| | Chasseurs Dinstants sarl  Id: 1073 | | | 0.18 % | | |
| DRO-DJI-PHANTOM 3 STA | | Phantom 3 Standard | 1.00 | | 700.00 | 700.00 |
| | Chasseurs Dinstants sarl  Id: 1073 | | 1.00 | | 700.00 | 700.00 |
| | El Intizar  Id: 962 | | | 1.13 % | | |
| DRO-DJI-LIGHT BRIDGE | | Lightbridge Kit with Combo | 2.00 | | 1,376.66 | 2,753.32 |

058

| Item | Name Id | Product | Qty | Qty2 | Price | Total |
|------|---------|---------|-----|------|-------|-------|
| DRO-DJI-P2V PLUS | | Phantom 2 Vision Plus | 1.00 | | 1,600.00 | 1,600.00 |
| | El Intizar  Id: 962 | | | 3.00 | 1,451.11 | 4,353.32 |
| | Fadel Harfouch   Id: 613 | | | 0.31 % | | |
| DRO-DJI-LIGHT BRIDGE | | Lightbridge Kit with Combo | 1.00 | | 1,207.73 | 1,207.73 |
| | Fadel Harfouch   Id: 613 | | | 1.00 | 1,207.73 | 1,207.73 |
| | Fadl Sahab   Id: 476 | | | 0.37 % | | |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 1.00 | | 1,424.27 | 1,424.27 |
| | Fadl Sahab   Id: 476 | | | 1.00 | 1,424.27 | 1,424.27 |
| | Fadl Serhan   Id: 478 | | | 0.00 % | | |
| DRO-DJI-P2V PLUS | | Phantom 2 Vision Plus | 1.00 | | 0.01 | 0.01 |
| | Fadl Serhan   Id: 478 | | | 1.00 | 0.01 | 0.01 |
| | Frame Edit  Id: 588 | | | 0.42 % | | |
| DRO-DJI-PHANTOM 2 | | Phantom 2 | 2.00 | | 501.83 | 1,003.65 |
| DRO-DJI-ZENMUSE H3-3D | | Zenmuse H3-3D | 2.00 | | 313.10 | 626.19 |
| | Frame Edit  Id: 588 | | | 4.00 | 407.46 | 1,629.84 |
| | Francois Mounayar   Id: 1153 | | | 0.69 % | | |
| DRO-DJI-LIGHT BRIDGE | | Lightbridge Kit with Combo | 2.00 | | 1,324.82 | 2,649.64 |
| | Francois Mounayar   Id: 1153 | | | 2.00 | 1,324.82 | 2,649.64 |
| | Full Frame   Id: 1189 | | | 1.38 % | | |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 4.00 | | 1,324.09 | 5,296.37 |
| | Full Frame   Id: 1189 | | | 4.00 | 1,324.09 | 5,296.37 |
| | Georges Chahoud   Id: 1151 | | | 0.76 % | | |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 2.00 | | 1,464.34 | 2,928.68 |
| | Georges Chahoud   Id: 1151 | | | 2.00 | 1,464.34 | 2,928.68 |
| | Hobby Max   Id: 1107 | | | 17.81 % | | |
| DRO-DJI-AVL58 | | TX Lite Module | 1.00 | | 50.00 | 50.00 |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 11.00 | | 2,700.00 | 29,700.00 |
| DRO-DJI-INSPIRE1 RMT | | Inspire 1 Remote Controller | 2.00 | | 0.00 | 0.00 |
| DRO-DJI-P2V PLUS | | Phantom 2 Vision Plus | 6.00 | | 1,100.00 | 6,600.00 |
| DRO-DJI-PHANTOM 2 | | Phantom 2 | 10.00 | | 610.00 | 6,100.00 |
| DRO-DJI-PHANTOM 3 ADV | | Phantom 3 Advanced | 4.00 | | 1,055.00 | 4,220.00 |

059

| Code | Name/Id | Description | Qty | Pct | Price | Total |
|---|---|---|---|---|---|---|
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 14.00 | | 1,281.43 | 17,940.00 |
| DRO-DJI-ZENMUSE H3-3D | | Zenmuse H3-3D | 10.00 | | 390.00 | 3,900.00 |
| | Hobby Max  Id: 1107 | | | 58.00 | 1,181.21 | 68,510.00 |
| | Hussein Abu Kharoub  Id: 308 | | | 0.30 % | | |
| DRO-DJI-PHANTOM 2 H4 | | Phantom 2 Zenmuse H4-3D | 1.00 | | 1,150.00 | 1,150.00 |
| | Hussein Abu Kharoub  Id: 308 | | | 1.00 | 1,150.00 | 1,150.00 |
| | Hussein Ammar  Id: 505 | | | 12.32 % | | |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 8.00 | | 2,800.00 | 22,400.00 |
| DRO-DJI-P2V PLUS | | Phantom 2 Vision Plus | 2.00 | | 1,250.00 | 2,500.00 |
| DRO-DJI-PHANTOM 2 | | Phantom 2 | 25.00 | | 525.00 | 13,125.00 |
| DRO-DJI-ZENMUSE H3-3D | | Zenmuse H3-3D | 25.00 | | 375.00 | 9,375.00 |
| | Hussein Ammar  Id: 505 | | | 60.00 | 790.00 | 47,400.00 |
| | LIU  Id: 1041 | | | 0.93 % | | |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 1.00 | | 2,969.07 | 2,969.07 |
| DRO-DJI-INSPIRE1 RMT | | Inspire 1 Remote Controller | 1.00 | | 603.09 | 603.09 |
| | LIU  Id: 1041 | | | 2.00 | 1,786.08 | 3,572.16 |
| | Mansour Media  Id: 1104 | | | 0.35 % | | |
| DRO-DJI-P2V PLUS | Mansour Media  Id: 1104 | Phantom 2 Vision Plus | 1.00 | 1.00 | 1,362.98 1,362.98 | 1,362.98 1,362.98 |
| | Marwan Atrabi  Id: 1060 | | | 0.71 % | | |
| DRO-DJI-PHANTOM 2 H4 | | Phantom 2 Zenmuse H4-3D | 1.00 | | 1,163.82 | 1,163.82 |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 1.00 | | 1,550.00 | 1,550.00 |
| | Marwan Atrabi  Id: 1060 | | | 2.00 | 1,356.91 | 2,713.82 |
| | Mazen Hashem  Id: 511 | | | 0.39 % | | |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 1.00 | | 1,500.00 | 1,500.00 |
| | Mazen Hashem  Id: 511 | | | 1.00 | 1,500.00 | 1,500.00 |
| | Mohamad Al-Arab  Id: 1181 | | | 0.97 % | | |
| DRO-DJI-INSPIRE1 V2 | | Inspire 1 V2 | 1.00 | | 3,130.08 | 3,130.08 |
| DRO-DJI-INSPIRE1GIMB | | Insipre 1 Gimbal & Camera Unit | 1.00 | | 593.48 | 593.48 |
| | Mohamad Al-Arab  Id: 1181 | | | 2.00 | 1,861.78 | 3,723.56 |

060

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Mohamad Safideen   Id: 451** | | | | 0.81 % | |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 1.00 | | 3,125.19 | 3,125.19 |
| | **Mohamad Safideen   Id: 451** | | | 1.00 | 3,125.19 | 3,125.19 |
| | **Raiya Group   Id: 1155** | | | 13.80 % | | |
| DRO-DJI-A2 AUTOPILOT | | A2 Autopilot | 1.00 | | 1,471.81 | 1,471.81 |
| DRO-DJI-INSP1 PRO | | Inspire 1 Pro | 2.00 | | 5,200.00 | 10,400.00 |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 4.00 | | 3,158.52 | 12,634.08 |
| DRO-DJI-INSPIRE1 V2 | | Inspire 1 V2 | 2.00 | | 3,200.00 | 6,400.00 |
| DRO-DJI-LIGHT BRIDGE | | Lightbridge Kit with Combo | 1.00 | | 1,195.85 | 1,195.85 |
| DRO-DJI-PHANTOM 3 ADV | | Phantom 3 Advanced | 6.00 | | 1,219.93 | 7,319.60 |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 7.00 | | 1,459.78 | 10,218.48 |
| DRO-DJI-S900 | | Spreading Wings S900 | 1.00 | | 1,609.79 | 1,609.79 |
| DRO-DJI-Z15-BMPCC GIM | | Z15-BMPCC  Gimbal | 1.00 | | 1,839.76 | 1,839.76 |
| | **Raiya Group   Id: 1155** | | | 25.00 | 2,123.57 | 53,089.37 |
| | **Signature   Id: 248** | | | 0.33 % | | |
| DRO-DJI-LIGHT BRIDGE | | Lightbridge Kit with Combo | 1.00 | | 1,286.66 | 1,286.66 |
| | **Signature   Id: 248** | | | 1.00 | 1,286.66 | 1,286.66 |
| | **Studio Al Omraa   Id: 279** | | | 0.77 % | | |
| DRO-DJI-P2V PLUS | | Phantom 2 Vision Plus | 1.00 | | 1,314.88 | 1,314.88 |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 1.00 | | 1,630.00 | 1,630.00 |
| | **Studio Al Omraa   Id: 279** | | | 2.00 | 1,472.44 | 2,944.88 |
| | **Studio Mego   Id: 1100** | | | 0.66 % | | |
| DRO-DJI-LIGHT BRIDGE | | Lightbridge Kit with Combo | 1.00 | | 1,400.00 | 1,400.00 |
| DRO-DJI-PHANTOM 2 | | Phantom 2 | 1.00 | | 700.00 | 700.00 |
| DRO-DJI-ZENMUSE H3-3D | | Zenmuse H3-3D | 1.00 | | 450.00 | 450.00 |
| | **Studio Mego   Id: 1100** | | | 3.00 | 850.00 | 2,550.00 |
| | **Tarek Shehab   Id: 1150** | | | 0.81 % | | |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 1.00 | | 3,100.00 | 3,100.00 |
| | **Tarek Shehab   Id: 1150** | | | 1.00 | 3,100.00 | 3,100.00 |
| | **Tele Lumiere   Id: 452** | | | 0.38 % | | |
| DRO-DJI-LIGHT BRIDGE | | Lightbridge Kit with Combo | 1.00 | | 1,480.89 | 1,480.89 |

061

| | | | | | | |
|---|---|---|---|---|---|---|
| | Tele Lumiere  Id: 452 | | | 1.00 | 1,480.89 | 1,480.89 |
| | VATECH  Id: 551 | | | 2.38 % | | |
| DRO-DJI-INSPIRE1GIMB | | Inspire 1 Gimbal & Camera Unit | 1.00 | | 0.00 | 0.00 |
| DRO-DJI-S1000P KIT | | S1000 Premium + A2+Z15 5DMIII | 1.00 | | 5,868.00 | 5,868.00 |
| DRO-DJI-S900 BMPCC | | S900 +A2+Z15 for BMPCC | 1.00 | | 3,282.00 | 3,282.00 |
| | VATECH  Id: 551 | | | 3.00 | 3,050.00 | 9,150.00 |
| | Wassim Nohra/ Loay Al Otaiby  Id: 968 | | | 1.20 % | | |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 1.00 | | 4,000.00 | 4,000.00 |
| DRO-DJI-INSPIRE1 RMT | | Inspire 1 Remote Controller | 1.00 | | 600.00 | 600.00 |
| | Wassim Nohra/ Loay Al Otaiby  Id: 968 | | | 2.00 | 2,300.00 | 4,600.00 |
| | Zero Extreme  Id: 1089 | | | 23.85 % | | |
| DRO-DJI-INSPIRE1 R1 | | Inspire 1 w/Single Remote Ctr | 4.00 | | 2,856.56 | 11,426.25 |
| DRO-DJI-INSPIRE1 RMT | | Inspire 1 Remote Controller | 3.00 | | 549.49 | 1,648.47 |
| DRO-DJI-INSPIRE1 RMTE | | Inspire 1 Remote Controller | 2.00 | | 550.24 | 1,100.47 |
| DRO-DJI-NAZAM V2 &GPS | | Nazam V2 & GPS Combo | 4.00 | | 340.00 | 1,360.00 |
| DRO-DJI-P2V PLUS | | Phantom 2 Vision Plus | 3.00 | | 1,250.67 | 3,752.00 |
| DRO-DJI-PHANTOM 2 | | Phantom 2 | 23.00 | | 608.05 | 13,985.11 |
| DRO-DJI-PHANTOM 2 H4 | | Phantom 2 Zenmuse H4-3D | 5.00 | | 971.82 | 4,859.10 |
| DRO-DJI-PHANTOM 3 PRO | | Phantom 3 Professional | 32.00 | | 1,384.07 | 44,290.30 |
| DRO-DJI-ZENMUSE H3-3D | | Zenmuse H3-3D | 25.00 | | 374.25 | 9,356.22 |
| | Zero Extreme  Id: 1089 | | | 101.00 | 908.69 | 91,777.93 |

062

# EXHIBIT

# F

063

## List of Foreign Suppliers

| ID # | Name | Short Name | Category | Def. Curr |
|------|------|-----------|----------|-----------|
| 2 | Lite Panels | Lite Panels | FOREIGN SUPPLIERS | USD |
| 4 | Cotech Sensitising | Cotech Sensitising | FOREIGN SUPPLIERS | GBP |
| 5 | Barbizon | Barbizon | FOREIGN SUPPLIERS | USD |
| 6 | Photon Beard | Photon Beard | FOREIGN SUPPLIERS | GBP |
| 7 | Ensemble Designs | Ensemble Designs | FOREIGN SUPPLIERS | USD |
| 8 | Filmgear | Filmgear | FOREIGN SUPPLIERS | USD |
| 9 | Schulze | Schulze | FOREIGN SUPPLIERS | EUR |
| 11 | Dedolight | Dedolight | FOREIGN SUPPLIERS | EUR |
| 12 | Prompter People | Prompter People | FOREIGN SUPPLIERS | USD |
| 14 | Spot Electronic sarl | Spot Electronic | FOREIGN SUPPLIERS | USD |
| 20 | Keith Austin | Keith Austin | FOREIGN SUPPLIERS | USD |
| 21 | Sony Gulf | Sony Gulf | FOREIGN SUPPLIERS | USD |
| 22 | Bosch Sicherheitssyst. GmbH | Bosch Sicherheitssyst. | FOREIGN SUPPLIERS | EUR |
| 25 | RTI | RTI | FOREIGN SUPPLIERS | GBP |
| 30 | Libec | Libec | FOREIGN SUPPLIERS | USD |
| 31 | Vitec | Vitec | FOREIGN SUPPLIERS | EUR |
| 35 | Expandore | Expandore | FOREIGN SUPPLIERS | USD |
| 36 | Ruige | Ruige | FOREIGN SUPPLIERS | USD |
| 37 | Petroff | Petroff | FOREIGN SUPPLIERS | USD |
| 38 | Glocom | Glocom | FOREIGN SUPPLIERS | EUR |
| 40 | Goone Optics | Goone Optics | FOREIGN SUPPLIERS | USD |
| 41 | Digital Future Solutions | Digital Future Solutions | FOREIGN SUPPLIERS | USD |
| 42 | Kupo | Kupo | FOREIGN SUPPLIERS | USD |
| 43 | Advanced Media Trading L.L.C. | Advanced Media Trading | FOREIGN SUPPLIERS | USD |
| 44 | Rugged Notebooks | Rugged Notebooks | FOREIGN SUPPLIERS | USD |
| 47 | AV MEA | AV MEA | FOREIGN SUPPLIERS | USD |
| 49 | MediaCast | MediaCast | FOREIGN SUPPLIERS | USD |
| 52 | Egripment | Egripment | FOREIGN SUPPLIERS | EUR |
| 56 | AutoScript | AutoScript | FOREIGN SUPPLIERS | GBP |
| 57 | Sigma Electronics | Sigma Electronics | FOREIGN SUPPLIERS | USD |
| 62 | UBMS | UBMS | FOREIGN SUPPLIERS | USD |
| 63 | Pro-X | Pro-X | FOREIGN SUPPLIERS | USD |
| 64 | AV Solutions | AV Solutions | FOREIGN SUPPLIERS | USD |
| 65 | Ross Video | Ross Video | FOREIGN SUPPLIERS | USD |
| 66 | Amazone Solutions | Amazone Solutions | FOREIGN SUPPLIERS | GBP |
| 69 | Link Research | Link Research | FOREIGN SUPPLIERS | GBP |
| 72 | Glensound Electronics | Glensound Electronics | FOREIGN SUPPLIERS | GBP |
| 74 | Star Media Services | Star Media Services | FOREIGN SUPPLIERS | USD |
| 75 | Pelican | Pelican | FOREIGN SUPPLIERS | USD |

064

| 78 | Glidecam | Glidecam | FOREIGN SUPPLIERS | USD |
|---|---|---|---|---|
| 81 | Sydec | Sydec | FOREIGN SUPPLIERS | EUR |
| 82 | Marshall | Marshall | FOREIGN SUPPLIERS | USD |
| 83 | SoniFex | SoniFex | FOREIGN SUPPLIERS | GBP |
| 84 | TV One | TV One | FOREIGN SUPPLIERS | GBP |
| 91 | Stanton Video Services | Stanton Video Services | FOREIGN SUPPLIERS | USD |
| 101 | Hoodman | Hoodman | FOREIGN SUPPLIERS | USD |
| 489 | Hardigg France | Hardigg France | FOREIGN SUPPLIERS | USD |
| 542 | Canford | Canford | FOREIGN SUPPLIERS | GBP |
| 598 | VECT/Nanjing Trading | VECT/Nanjing Trading | FOREIGN SUPPLIERS | USD |
| 715 | Venuetech | Venuetech | FOREIGN SUPPLIERS | USD |
| 769 | Tiffen International Ltd. | Tiffen International Ltd. | FOREIGN SUPPLIERS | USD |
| 774 | Future Horizons Electronics LLC | Future Horizons Electroni | FOREIGN SUPPLIERS | USD |
| 798 | Playbox Technology LTD | Playbox Technology LTD | FOREIGN SUPPLIERS | EUR |
| 800 | Redrock Microsystems,LLC | Redrock Microsystems,LLC | FOREIGN SUPPLIERS | USD |
| 804 | B&H | B&H | FOREIGN SUPPLIERS | USD |
| 823 | Systec International INC. | Systec International INC. | FOREIGN SUPPLIERS | USD |
| 847 | Amazon | Amazon | FOREIGN SUPPLIERS | USD |
| 850 | Filmtools | Filmtools | FOREIGN SUPPLIERS | USD |
| 853 | Varavon Inc. | Varavon Inc. | FOREIGN SUPPLIERS | USD |
| 855 | Discovered | Discovered | FOREIGN SUPPLIERS | USD |
| 885 | Rosenberger Osi Gmbh & Co. | Rosenberger Osi Gmbh & Co | FOREIGN SUPPLIERS | EUR |
| 887 | Empire State Filter Company Inc. | Empire State Filter Compa | FOREIGN SUPPLIERS | USD |
| 896 | Reflec Media | Reflec Media | FOREIGN SUPPLIERS | GBP |
| 906 | Kamil Kobeissi | Kamil Kobeissi | FOREIGN SUPPLIERS | USD |
| 932 | Techflex | Techflex | FOREIGN SUPPLIERS | USD |
| 934 | Byte Runner Technologies | Byte Runner Technologies | FOREIGN SUPPLIERS | USD |
| 948 | Drift Innovation LTD | Drift Innovation LTD | FOREIGN SUPPLIERS | USD |
| 954 | Cinevate | Cinevate Inc. | FOREIGN SUPPLIERS | USD |
| 958 | K-tek / m.klemme tec | K-tek | FOREIGN SUPPLIERS | USD |
| 967 | CBC (Europe) | CBC (Europe) | FOREIGN SUPPLIERS | USD |
| 970 | Farnell | Farnell | FOREIGN SUPPLIERS | GBP |
| 974 | Beachtek | Beachtek | FOREIGN SUPPLIERS | USD |
| 981 | Syrp | Syrp | FOREIGN SUPPLIERS | USD |
| 991 | Tel kou Technologies Co. | Tel kou Technologies Co. | FOREIGN SUPPLIERS | USD |
| 992 | Porta-Brace | Porta-Brace | FOREIGN SUPPLIERS | USD |
| 1012 | Cineroid / Seculine | Cineroid-Seculine | FOREIGN SUPPLIERS | USD |
| 1016 | COMO | COMO | FOREIGN SUPPLIERS | EUR |
| 1023 | Ovation Systems | Ovation Systems | FOREIGN SUPPLIERS | GBP |
| 1036 | Q Media Renata Adamczyk | Q Media Renata Adamczyk | FOREIGN SUPPLIERS | USD |
| 1044 | Damar &Hagen | Damar &Hagen | FOREIGN SUPPLIERS | EUR |

065

| | | | | |
|---|---|---|---|---|
| 1047 | Quick Motion | Quick Motion | FOREIGN SUPPLIERS | USD |
| 1059 | Fotodiox | Fotodiox | FOREIGN SUPPLIERS | USD |
| 1094 | Iflight Technology (DJi) | Iflight Technology (DJi) | FOREIGN SUPPLIERS | USD |
| 1128 | SamYang Optics | SamYang Optics | FOREIGN SUPPLIERS | USD |
| 1135 | Peli S.L.U | Peli S.L.U | FOREIGN SUPPLIERS | USD |
| 1147 | Global Boom International Limited | Global Boom. | FOREIGN SUPPLIERS | USD |
| 1183 | RC Corner Trading LLC | RC Corner Trading LLC | FOREIGN SUPPLIERS | USD |
| 1190 | duclos Lenses | duclos Lenses | FOREIGN SUPPLIERS | USD |
| 1200 | Musallam Trading LLC | Musallam Trading LLC | FOREIGN SUPPLIERS | USD |

*Vdolphin... Release 7.5.3*

066

# EXHIBIT

# G

**Dr. Abdel Kader Harb**

Dermatologue Venerologue

Université Montpellier - France

الدكتور عبد القادر حرب

أخصائي أمراض جلديّة وزهريّة

خرّيج جامعة مونبلييه فرنسا

067

Nom: ـــــــــــــــــــــ     الإسم: ـــــــــــــــــــــ

Date: ـــــــــــــــــــــ     التاريخ: ـــــــــــــــــــــ

Erythro esme infiniel

Aggir ① Demoreto

الدكتور عبد القادر حرب

أخصائي أمراض جلدية وزهرية

مار الياس - بناية سيلفر تاور - ط٥ - هاتف: ١/٣٦٨٣٢٢ - خليوي: ٠٣/٣٤٤٠٢٥

Mar Elias St. - Silver Tower - 5th fl. - Tel.: 01/368 322 - Cell.: 03/344 025

068

**NOON** Center for Translation & Typing

Juridical Translation -- Legalization - Typing
Beirut - Corniche Al-Mazraa
Colombia Center - Block B - Ground Floor
Phone : 01/705167 – 03/838471

مركز نون للترجمة والطباعة

ترجمة قانونية - مصادقات - طباعة
بيروت - كورنيش المزرعة
كولومبيا سنتر - بلوك ب - الطابق الأرضي
هاتف : ٠١/٧٠٥١٦٧ - ٠٣/٨٣٨٤٧١

Dr. Abdel Kader Harb
Dermatologist  Venerologist
Montpellier University- France

Name    : Mr. Fadi SERHAN
Date     : March 10, 2017

After having examined **Mr. Fadi SERHAN**  , it was revealed that he suffered from erythrasma inguinal  with skin rash that necessitates  a laboratory test , and till the appearance of the results of the test, he took the following treatment : Aerius once a day  – Dermovat twice a day.

Dr. Abdel Kader Harb
Dermatologist  Venerologist
Seal and Signature

Mar Elias Str. – Silver Taower – 5th floor
Telephone: 01/ 368 322
Mobile : 03/ 344 025

*True translation of the Arabic text herewith attached.



**Dr. Ahmed H. Al-Khansa**
Endocrinologie
& Maladies Métaboliques
Diplômé de Montpellier - France



الدكتور أحمد حسن الخنساء
اخصائي غدد - سكري - ريجيم
عقم - إضطرابات جنسيّة
خريج مونبليه ( فرنسا )

069

الاسم Nom السيد نادل سرحان موالـيد١٩٦١

اشهد أني عاينت السيد نادي سرحان

بسبب ارتفاع عـاحي الـ

وضغط الدم مع مشكلات عزن وحاله

طفح جلدي وحالته خستوجب

اجرا تحوصات سريه ومراجعه

طبيب امراض جلديه ودستايره علاجيا

حسب المعطيات الفحص

صـــ Glucophage XR 1500

صرف Coversyl 5

التاريخ Date 10-3-2017

بولغار الغبيري - بنّاية الجوهرة - الطابق الثالث - تلفون : ١/٥٥٥٧٨٧ - ٠٣/٦٠٩٢٦٠ - ٠٣
النبطية - شارع البريد - مقابل جانتينا - بناية جابر - ط١ - ت ٧٦٢٢٢٣ / ٠٧



070

**NOON Center for Translation & Typing**
Juridical Translation — Legalization - Typing
Beirut - Corniche Al-Mazraa
Colombia Center - Block B - Ground Floor
Phone : 01 /705167 – 03/838471

مركز نون للترجمة والطباعة
ترجمة قانونية - مصادقات - طباعة
بيروت - كورنيش المزرعة
كولومبيا سنتر - بلوك ب - الطابق الأرضي
هاتف : ٠١/٧٠٥١٦٧ - ٠٣/٨٣٨٤٧١

Dr. Ahmed H. Al-Khansa
Endocrinology and Metabolic Diseases
Montpellier University- France

Name        : Mr. Fadi SERHAN born in 1961

After having examined **Mr. Fadi SERHAN**  , it was revealed that he
suffered suddenly from hyperglycemia and high blood pressure with weight
loss and skin rash, his case necessitates laboratory tests, and he should
consult a dermatologist and he should take a treatment according as follows:

Glucophage XR 1500 one pill / night
Coversyl 5mg

Date : March 10, 2017

Dr. Ahmed H. Al-Khansa
Endocronolgist – Diabetes
Union no. 239/ KH
Seal and Signature

Ghobeiri- Al Jawhara Building – Third floor-
Telephone: 01/ 55 57 87- 03/ 60 92 60
Nabatieh- Post Street- Facing Jantina – Jaber Building – 1ˢᵗ Floor –
Telephone: 07/ 76 22 23

*True translation of the Arabic text herewith attached.



071

# EXHIBIT

# H

072



## LABORATOIRES
## ST.   GEORGES s.a.r.l

Analyses medicales
Radiologie - Echographie

Dr. MARINA PLAZZO TORBEY Spécialiste en Services Biologique permis No. 1/688 du 7/5/2013 – SS 3/83

الدكتورة مارينا بالاتسبو طربيه أخصائية في العلوم البيولوجية من جامعة ميلانو ترخيص رقم ١/٦٨٨ تاريخ ٢٠١٣/٥/٧ ضمان ٨٣/٣

| PATIENT | : Mr. FADI HUSSEIN SERHAN | | PRELEVEMENT : | LAB |
|---|---|---|---|---|
| DOCTEUR | : | | DATE : | 14/03/2017 |
| REFERENCE | : 691261/17 | | ANALYSE : | 14/03/2017 |

| Metabolisme | RESULTAT | NORMALE | RESULTAT PRECEDENT |
|---|---|---|---|
| Glycémie | 143 mg/dl | 60-110 | |
| [Chol+HDL+LDL+Trig] | | | |
| Cholesterol total | 234 mg/dl | | |
| | Desirable: <200 mg/dl Borderline-High: 200-239 mg/dl High: >240 mg/dl | | |
| Triglycerides | 157 mg/dl | | |
| | Normal: <150 mg/dl Borderline-High: 150-199 mg/dl High: 200-499 mg/dl Very high: >500 mg/dl | | |
| HDL | 42 mg/dl | | |

Interpretation:

| | Male | Female |
|---|---|---|
| No Risk | >55 mg/dl | >65 mg/dl |
| Moderate Risk | 35-55 mg/dl | 45-65 mg/dl |
| High Risk | <35 mg/dl | <45 mg/dl |

| | | | |
|---|---|---|---|
| LDL | 160 mg/dl | *< 130 | |
| Cholesterol total/HDL Cholesterol | 5.57 | *Risque si >4.97 | |
| LDL Cholesterol/HDL Cholesterol | 3.81 | *Risque si >3.55 | |
| HBA1C ( HPLC) | 7.2 % | | |

Interpretation:
| Non diabetic | 4.5 - 6.5 % |
|---|---|
| Diabetic | >6.5 % |

Laboratoires St. GEORGES
d'Analyses Medicales s.a.r.l
R.C. 2005862 Baabda
R.E. 65281
Dr. MARINA PALAZZO TORBEY
Spécialiste en Services Biologiques
premie No. 1/688 du 7/5/2013

Amaret Chalhoub - Près Eglise st. Georges, Tel.: +961/1/893926 - 898384 - +961/3/250552, 585107
عمارة شلهوب قرب كنيسة مار جرجس، ٨٩٣٩٢٦ـ٨٩٨٣٨٤ ١/٨٩٨٣٨٤ـ٢٥٢٧٨١ـ٢٥٢٥٥٢ـ٢٥٠٥٥٢ـ٤٤٨٥٤١/٣
www.stgeorgeslaboratory.com
e-mail: stglabo@hotmail.com

073

# EXHIBIT

# I

075

**Noon Center for Translation & Typing**

Juridical Translation - Legalization - Typing
Beirut - Corniche Al-Mazraa
Colombia Center - Block B – Ground Floor
Phone : 01/705167 – 03/838471

مركز نون للترجمة والطباعة

ترجمة قانونية - مصادقات - طباعة
بيروت - كورنيش المزرعة
كولومبيا سنتر - بلوك ب - الطابق الأرضي
هاتف : ٠١/٧٠٥١٦٧ - ٠٣/٨٣٨٤٧١

Republic of Lebanon
Ministry of Interior
Directorate General of Civil Status

## CERTIFICATE OF DIVORCE

### THE DIVORCE

| | |
|---|---|
| Name and Surname | : Fadi SERHAN |
| Place and date of birth | : Kfarkela/Marjeyoun, ▮▮▮ (Sixty one) |
| Father's Name | : Hussein |
| Mother's Name and Surname | : Chafica HAMIEH |
| Religion | : Muslim Shiite |
| Official Registration | : Kfarkela/Marjeyoun |
| Register No. | : /140/ |

### THE DIVORCEE

| | |
|---|---|
| Name and Surname | : Wafaa ABDUL SAMAD |
| Place and date of birth | : Amatour/Chouf , ▮▮▮ (sixty) |
| Father's Name | : Nadim |
| Mother's Name and Surname | : Nawal ABDUL SAMAD |
| Religion | : Muslim Shiite |
| Official Registration | : Kfarkela/Marjeyoun |
| Register No. | : /140/ |

| | |
|---|---|
| Legal Authority | : Sharite Jaafarite Court of Beirut |
| | No. 1059/1663        Date : October 05, 2016 . |
| Place and date of divorce | : October 05, 2016 |

The Sharite Jaafarite Court of Beirut decided to prove this final divorce.
Seal and Signature of the Court/ October 05, 2016

Signature of the divorce        : Fadi SERHAN (Signature)
                                                Date : October 05, 2016.

### WITNESSES

1. Haidar El Chami, born in 1991, resident of Beirut, Register : 1243/Zakak El Blat (Signature) .
2. Rabih Naji , born in 1977, resident of Beirut, Register : 558/ Mussaitbeh  (Signature) .

The  mayor of the village        : Mazraa - Beirut        Date : ---
                                                Mahmoud El Berjawi  (Seal and Signature)

This Certificate was submitted to the Civil Status Directorate in ---

| | | |
|---|---|---|
| Issue No. | : /21593/ | Date : October 06, 2016 |
| Execution No. | : /232/ | Date : October 07, 2016 |

True copy dated  October 07, 2017

Officer of Civil Status of Marjeyoun
Fadia Chamoun
(Seal and Signature)

* True translation of the Arabic text herein attached.

# U.S. DEPARTMENT OF THE TREASURY

## Press Center

## U.S. Designates Al-Manar as a Specially Designated Global Terrorist Entity Television Station is Arm of Hizballah Terrorist Network

3/23/2006

JS-4134

The U.S. Department of the Treasury today designated pursuant to Executive Order 13224 al Manar, a satellite television operation owned or controlled by the Iran-funded Hizballah terrorist network.  Additionally designated today were al Nour Radio and the Lebanese Media Group, the parent company to both al Manar and al Nour Radio.

**Al Manar and al Nour**

Al Manar and al Nour are the media arms of the Hizballah terrorist network and have facilitated Hizballah's activities.

"Any entity maintained by a terrorist group ◆ whether masquerading as a charity, a business, or a media outlet ◆ is as culpable as the terrorist group itself," said Stuart Levey, Treasury Under Secretary for Terrorism and Financial Intelligence.

Al Manar has employed multiple Hizballah members.  One al Manar employee engaged in pre-operational surveillance for Hizballah operations under cover of employment by al Manar.

Al Manar and al Nour have supported fundraising and recruitment efforts by Hizballah.  Al Manar raised funds for Hizballah through advertisements broadcast on the network and an accompanying website that requested donations for the terrorist organization.  As recently as late 2005, Hizballah-affiliated charities aired commercials on al Manar, providing contact information and bank account numbers for donations.  Moreover, Hizballah Secretary General Nasrallah publicized an invitation for all Lebanese citizens to volunteer for Hizballah military training on al Manar and al Nour.

In addition to supporting Hizballah, al Manar has also provided support to other designated Palestinian terrorist organizations, including the Palestinian Islamic Jihad (PIJ) and al Aqsa Martyrs Brigade, notably transferring tens of thousands of dollars for a PIJ-controlled charity.  PIJ is listed as a Specially Designated Global Terrorist and a Foreign Terrorist Organization by the U.S. Government, and is also named on the European Union's list of terrorist entities.

Hizballah Secretary General Hasan Nasrallah, along with Hizballah's Executive Council, managed and oversaw the budgets of al Manar and al Nour.

**The Lebanese Media Group**

The Lebanese Media Group is the parent company of both al Manar and al Nour.  Prominent Hizballah members have been major shareholders of the Lebanese Media Group.

**Background on Hizballah**

Hizballah is a Lebanon-based terrorist group.  Until September 11, 2001 , Hizballah was responsible for more American deaths than any other terrorist organization.  Hizballah is known or suspected to have been involved in numerous terrorist attacks throughout the world, including the suicide truck bombings of the U.S. Embassy and U.S. Marine Corps barracks in Beirut in 1983 and the U.S. Embassy annex in Beirut in September 1984. Hizballah also executed the 1985 hijacking of TWA Flight 847 en route from Athens to Rome and assumed responsibility for the suicide bombing of the Israeli embassy in Argentina in 1992.  It also attacked the Israeli cultural center in Buenos Aires in 1994.

On January 25, 1995 , the Annex to Executive Order 12947 listed Hizballah as a Specially Designated Terrorist.  The Department of State designated Hizballah as a Foreign Terrorist Organization in 1997.  Additionally, on October 31, 2001 , Hizballah was designated as a Specially Designated Global terrorist under Executive Order 13224.

Today's action prohibits transactions between U.S. persons and the designated entities and also freezes any assets they may have under U.S. jurisdiction.

11/13/2018          U.S. Designates Al-Manar as a Specially Designated Global Terrorist Entity Television Station is Arm of Hizballah Terrorist Network

The U.S. Department of State added al Manar to the Terrorism Exclusion List (TEL) in December 2004. For more information on this action, please visit: http //www.state.gov/r/pa/prs/ps/2004/40081.htm.



001
1455 Pennsylvania Ave., NW
Suite 400
Washington, D.C. 20004
Tel. 202-280-6370
Fax. 877-448-4885

May 21, 2018

### SENT VIA EMAIL AND FEDERAL EXPRESS: # 8126 0280 7858

Hagan Barnett
Acting Assistant Director
Counterterrorism, Human Rights, and Corruption Division
Office of Global Targeting
United States Department of the Treasury
1500 Pennsylvania Ave., NW
Freedman's Bank Building
Washington, D.C. 20220

Re:   **SDN Reconsideration February 20, 2018 Questionnaire Response—Executive Order 13224**
      *Fadi Hussein Serhan-SDGT-11240*

Dear Acting Assistant Director Barnett:

On November 5, 2015, the United States Department of the Treasury's Office of Foreign Assets Control (OFAC) designated Fadi Hussein Serhan[1] ("Respondent") as a Specially Designated Global Terrorist (SDGT) pursuant to Executive Order (E.O.) 13224, "Blocking Property and Prohibiting Transactions With Persons Who Commit, Threaten to Commit, or Support Terrorism."[2]

On June 5, 2017, Respondent filed a request for reconsideration of his designation under E.O. 13224. That reconsideration request has been assigned Case ID SDGT-11240. The same day, Respondent also requested disclosure of a copy of the administrative record underlying his designation. This latter request was so that Respondent could better understand the allegations against him so that he could more promptly and effectively address OFAC's concerns throughout the delisting process.

On November 27, 2017, Respondent submitted detailed information, documents, and arguments to OFAC evidencing that the continuation of his designation is unwarranted, and that

---

[1] a.k.a. SARHAN, Fadi Husayn; a.k.a. SIRHAN, Fadi.
[2] PRESS RELEASE, *Treasury Sanctions Hizballah Procurement Agents and Their Companies*, Nov. 5, 2015, *available at* https://www.treasury.gov/press-center/press-releases/Pages/jl0255.aspx.

002

2018 MAY 29   AM 6: 59

TREASURY DEPARTMENT
FOREIGN ASSETS CONTROL

any circumstances resulting in his initial designation no longer apply. At the time of that submission, OFAC had not substantively responded to Respondent's request for reconsideration, nor his request for disclosure of the administrative record underlying his designation.

On December 11, 2017, OFAC responded to Respondent's request for disclosure of the administrative record with a heavily redacted and uninformative version of that record. On December 21, 2017, Respondent submitted a letter to OFAC raising his concerns that the disclosure was inadequate in terms of providing information or evidence necessary to providing him a meaningful opportunity to respond to his designation. Thus, Respondent requested in that letter a non-privileged and/or unclassified summary of all classified or otherwise privileged information essential to OFAC's upholding of his designation.

On February 20, 2018, OFAC sent undersigned counsel a letter stating that it was responding to Respondent's June 5, 2017 request for reconsideration, his substantive November 27, 2017 submission, and his December 21, 2017 letter. OFAC's February 20, 2018 letter, however, solely amounts to a questionnaire seeking information necessary to evaluating Respondent's petition for delisting, beyond what was already provided in his November 27, 2017 submission.

Please find below Respondent's responses to OFAC's February 20, 2018 questionnaire, along with legal arguments as to why his designation should be rescinded. The information, documents, and arguments contained herein provide evidentiary and legal support for the rescission of Respondent's designation.

## I.   Responses to OFAC's February 20, 2018 Questionnaire[3]

1. **Unmanned Aerial Vehicle Sales.** In Exhibits D and E of your letter dated November 27, 2017, you provided records of Vatech SARL's sale of Unmanned Aerial Vehicle (UAV) and UAV accessories from December 29, 2014 to August 04, 2016. Please provide records of the sale of UAV and UAV accessories from 2009 to present. When doing so, ensure that the item sold, transaction date, and purchaser are specified. Further when the purchaser is listed as "Cash Different Clients," please provide the identities of these clients.

   **Response:** Neither Vatech SARL ("Vatech") nor Petitioner have any records for the sale of UAV and UAV accessories prior to December 29, 2014 as they did not deal in such

[3] Because these responses contain business information and other information of a sensitive nature, undersigned counsel requests that OFAC treat this correspondence as confidential. If OFAC believes that it will be required to release this document or the information contained herein to the public pursuant to the Freedom of Information Act or any other law, please notify undersigned counsel as soon as possible. Undersigned counsel will promptly provide additional information in support of this confidentiality request.

items until December 2014 when they first began importing into Lebanon UAVs and accessories from the Chinese UAV manufacturer DJI ("Da-Jiang Innovations Science and Technology Co.") for retail in the Lebanese consumer market.

With respect to records from August 4, 2016 until present, it is important to note that on November 25, 2015 DJI informed Respondent by telephone that they had suspended all business transactions with Vatech and that Respondent should have no further contact with them. Following that November 25, 2015, Vatech no longer purchased UAVs and accessories. However, since Vatech had DJI UAVs and accessories remaining in inventory, it continued to sell its remaining stock. Exhibits D and E of Respondent's November 27, 2017 submission reflect the UAV and accessory sales that occurred up until August 4, 2016.

Respondent has further enclosed a report of the UAV and accessory sales that have occurred since August 4, 2016.[4] Also enclosed is an inventory report on Vatech's UAV and accessories sales from December 1, 2014 until February 8, 2018, which evidences its remaining stock as of that date.[5]

Finally, the identities of all customers who were "Cash Different Clients" with respect to sales of UAVs and accessories is contained in the enclosed report. In doing so, the report provides information on the item sold, the transaction date, and the identification of the "Cash Different Clients" purchaser."[6] Petitioner respectfully notes that because Vatech was a relatively small retail business operation in which most customers made in one-off, in-store purchases that it did not carry out due diligence on its customers. The furthest it went in that regard was to attempt to record customer names whenever possible.

2. **Al-Manar Transactions.** In Exhibit C of your letter dated November 27, 2017, you provided information related to Vatech's business transactions with Al-Manar, an entity designated pursuant to E.O. 13224. The records provided do not specify the date of each transaction. Please provide information in a format that clearly identifies the date of the transactions with Al-Manar from 2009 to present. Further, if your client continued to conduct business with Al-Manar after November 5, 2015 (the date of your client's designation pursuant to E.O. 13224), please provide additional information explaining why Vatech SARL continued to conduct business with an entity designated pursuant to E.O.

---

[4] Annex A—Post August 4, 2016 UAV and Accessory Sales by Vatech. Please note that the "Zenmuse H3-3D," sold on June 11, 2017, is only an accessory.

[5] Annex B—Movement Stock Report on Vatech's UAV and Accessories inventory. Undersigned counsel will further supplement this submission with an updated stock report in a future filing.

[6] Annex C—Identification of "Cash Different Clients" for UAV and Accessory Sales. Please note that the last two customers detailed in this annex identify the two "Cash Different Clients" in Annex A—Post August 4, 2016 UAV and Accessory Sales by Vatech. Vatech only has the first names of these two customers captured in its system.

3

13224.

**Response:** Please find enclosed an updated version of Exhibit C from Petitioner's November 27, 2017 submission. This version clearly identifies the date of the transactions with Al-Manar from January 1, 2009 until February 28, 2018.[7]

With respect to the latter part of OFAC's question, it is important to note that the last sale to Al-Manar occurred on April 12, 2016.[8] Further, between November 5, 2015 and April 12, 2016 only ten (10) sales were made to Al-Manar, the total of sum of which was less than $800.[9] Al-Manar's accounts payable to Vatech, however, was roughly $12,000 at the time of OFAC's designation of Al-Manar.[10] As such, Vatech continued to accept payment from Al-Manar with respect to this account payable until the balance was satisfied on August 17, 2016.[11]

Prior to June 2016 Respondent—a Lebanese citizen running a small business in Beirut—was unaware that Al-Manar was designated pursuant to E.O. 13224. It was not until June 2016, when a Lebanese Government appointed liquidator was assigned to oversee Vatech's irrevocable dissolution process that Respondent became aware for the first time that he should not continue to do business with Al-Manar. Since that time, Respondent followed the liquidator's advice and ceased its relationship with that Al-Manar upon receipt of Al-Manar's final payment of $2,598 on August 17, 2016.[12]

3. **Vatech SARL Audit Records.** If any independent audits have been conducted of Vatech SARL's business records, either in conjunction with Vatech SARL's dissolution or as otherwise required by Lebanese commercial law, please provide the audit records to OFAC.

**Response:** In accordance with Vatech's dissolution, the liquidator appointed by the Commercial Register for Lebanon at the Ministry of Justice assigned an independent auditor for liquidation control purposes. The assigned independent auditor was Expert Accountant Hussein Jaafar Hijazi. Please find enclosed Mr. Hijazi's audit report of Vatech for 2016.[13] The 2017 audit is currently being processed, and will be provided to OFAC once complete if OFAC deems it necessary to the evaluation of Respondent's petition.

---

[7] Annex D—History of Al-Manar invoices by date.
[8] Id.
[9] Id.
[10] Annex E—Statement of Account for Al-Manar.
[11] Id.
[12] Id.
[13] Annex F—2016 Audit of Vatech SARL by Expert Accountant Hussein Jaafar Hijazi.

006

4. **Vatech SARL's Status.** On page 5 of your letter dated November 27, 2017, you stated that the "dissolution process [for Vatech SARL] was currently ongoing," and that "[u]nder applicable Lebanese commercial laws, dissolution is a binding and irrevocable decision." In Exhibit B of the same letter, you provided an attestation of the current condition of Vatech SARL; stating that as of June 21, 2016, the company was "[i]n view of liquidation." Please provide a current status of Vatech SARL's dissolution/liquidation. Further, please provide a reference to the relevant Lebanese commercial law that makes the dissolution/liquidation process "binding and irrevocable." Please provide any relevant documentation to demonstrate that Vatech SARL is currently being dissolved.

**Response**: On May 17, 2016, Vatech's two remaining partners—Respondent (Managing Partner)[14] and Ihab Serhan (General Manager)[15]—elected to dissolve the entity. This joint decision was registered with the Commercial Register for Lebanon at the Ministry of Justice in accordance with Article 910, Section (6) of the Code of Obligations and Contracts of Lebanon.[16]

Pursuant to Article 925 of the Code of Obligations and Contracts of Lebanon, upon commencement of the dissolution process, the appropriate terminology to be employed to an entity undergoing dissolution is that "it is in view of liquidation" or "it is in the situation of liquidation" for all its official activities.[17] This explains the use of this term of art in in Exhibit B of Respondent's November 27, 2017 submission.

At the time of this submission, the entity continues to be in the process of liquidation, as noted in its last Comprehensive Attestation of Current Condition" registered with the Commercial Register for Lebanon on March 5, 2018.[18]

Since the May 17, 2016 decision to dissolve Vatech, the liquidation process has required management and control of the company to be the sole responsibility of the liquidator appointed by the Commercial Register for Lebanon at the Ministry of Justice, and neither Petitioner nor the remaining minority partner, Ihab Serhan, have any remaining controlling interests therein. In addition, since the decision to dissolve, in accordance with Articles 69 and 73 of the "Code of Lebanese Overland Trade,"[19] the legal personality (*i.e.* legal entity status) of Vatech has continued to exist for the sole purpose of liquidation, including with

---

[14] Prior to the May 17, 2016 decision to dissolve Vatech SARL, Petitioner maintained a 85% ownership interest in the entity.

[15] Prior to the May 17, 2016 decision to dissolve Vatech SARL, Ihab Serhan maintained a 15% ownership interest in the entity.

[16] Annex G—Lebanon Code of Obligations and Contracts, Articles 910 and 925.

[17] *Id.*

[18] Annex H—Commercial Register for Lebanon, *Comprehensive Attestation of Current Condition*, March 5, 2018.

[19] Annex I—Code of Lebanese Overland Trade, Articles 69 and 73.

007

respect to management of debt obligations by the liquidators.

Articles 69 and 73 make the dissolution and liquidation process a "binding and irrevocable decision," because Vatech is only permitted to remain in existence for the duration of liquidation and only for purposes of liquidation.[20]  The partners cannot renege on the decision to dissolve once it is registered with the Commercial Register for Lebanon because they no longer have any control interests in the entity, and all such control interests are transferred to the liquidator for the sole purpose of liquidation.[21]

## II.    Additional Information

Undersigned counsel reiterates that Respondent has suffered irreparable reputational, financial, and physical harm arising from the designation.[22]  OFAC's failure to issue a decision for nearly a year since the petition for reconsideration was submitted, and more than two years and seven months since his designation constitutes unreasonable delay under the Administrative Procedure Act ("APA").[23]  In pertinent part, amongst several factors that courts in the D.C. Circuit consider when reviewing a claim of unreasonable delay are that delays that might be reasonable in the sphere of economic regulation are less tolerable when human health and welfare are at stake, and courts take into account the nature and extent of the interests prejudiced by delay.[24]

Furthermore, OFAC's refusal to provide unclassified summaries of classified or otherwise privileged information in response to Respondent's December 21, 2017 letter continues to deprive Respondent of his ability to meaningfully respond to the allegations against him, and is in violation of constitutionally mandated notice requirements.  The heavily redacted and uninformative Administrative Record provided by OFAC to Respondent on December 11, 2017 does not allow Petitioner "...to know the conduct on which the government bases its action, so that it can explain its conduct or otherwise respond to the allegations."[25]  Therefore, undersigned counsel respectfully contends that the need for OFAC to respond to Respondent's December 21,

---

[20] Annex I—Code of Lebanese Overland Trade, Articles 69 and 73. Article 69 mandates that after dissolution, the personality of the commercial companies shall remain as if they exist in the necessary duration of liquidation, and for the need of liquidation only.

[21] *Id. See* Article 73.

[22] *See* Respondent's SDN Reconsideration Petition Supplement—Global Terrorism Sanctions Regulations—31 C.F.R. Part 594, November 27, 2017, pp. 11-12.

[23] 5 U.S.C. § 706(1). *See Telecommunications Research & Action Center v. FCC*, 750 F. 2d 70, 77-80 (D.C. Cir. 1984). The D.C. Circuit has noted that the language of the APA indicates that Congress intended the courts to play a role in ensuring that agencies fulfill their obligation to act within a reasonable time.  Amongst several factors that courts in the D.C. Circuit consider in the context of a claim of unreasonable delay, are that delays that might be reasonable in the sphere of economic regulation are less tolerable when human health and welfare are at stake, and courts take into account the nature and extent of the interests prejudiced by delay.

[24] *See Telecommunications Research & Action Center*, 750 F. 2d at 80.

[25] *KindHearts for Charitable Humanitarian Dev., Inc. v. Geithner*, 647 F. Supp. 2d 857, 901 (N.D. Ohio 2009).

6

2017 request is made ever more urgent, and notes the unfortunate lack of any such response from OFAC prior to the deadline to respond to this Questionnaire.

Finally, it is important to note that Respondent ceased his relationship with Al-Manar nearly two (2) years ago, and has no on-going relationships with SDNs. Further, his company is in irrevocable dissolution, and Respondent does not intend to go back into business once that company is finally dissolved and struck off. As such, Respondent's continued designation is unwarranted and in contravention of OFAC's prior guidance as to changes in circumstance warranting a removal of a blocked party's designation.[26]

## III.   Conclusion

Undersigned counsel respectfully requests that OFAC rescind Respondent's SDGT designation as soon as possible, and remove his name from the SDN List. The circumstances leading to Respondent's designation are no longer applicable and have not been so for a considerable period of time.

Please forward all correspondence related to this matter to:

Erich C. Ferrari
Ferrari & Associates, P.C.
1455 Pennsylvania Ave., NW
Suite 400
Washington, D.C. 20004

Thank you for your consideration and Respondent looks forward to your response.

Sincerely,

Erich C. Ferrari

---

[26] RESOURCE CENTER, U.S. Dept. of the Treasury, *Filing a Petition for Removal form an OFAC List*, Last Updated May 2, 2017, *available at* https://www.treasury.gov/resource-center/sanctions/SDN-List/Pages/petitions.aspx. "The ultimate goal of sanctions is not to punish, but to bring about a positive change in behavior." *See* PRESS RELEASE, Treasury Lifts Sanctions on the Defunct Columbian Business Empire Led by the Rodriguez Orejuela Family, U.S. Dep't of Treasury (June 19, 2014), http://www.treasury.gov/press-center/press-releases/Pages/jl2436.aspx. "[t]he primary goal for sanctions is behavioral change." *See also* Adam Szubin, *Sanctions 101: Part II – Enforcement and Its Effects*, U.S. Dep't of the Treasury (June 2, 2014), http://www.treasury.gov/connect/blog/Pages/Sanctions-101-Pt-2-.aspx. "Sanctions are a means to an end; [their] ultimate goal...is behavioral change."

009

# Annex A

010

| | |
|---|---|
| Family: | Drone |
| Brand: | DJI |
| Manufacture: | Iflight Technology Co. Ltd |
| Address: | Unit 1006-7 10/F C-Bons Int. Center |
| | 108 Wai Yip st Kwun Tong Kln, HK |
| Contact Person: | Ms. Joy Wu |
| | +86 755 266 566 Ext: 88046 |

| Date | Customer | |
|---|---|---|
| Item Code | Item Description | Serial Number |
| | | |
| 24/07/2017 | Cash Different Clients | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CB091930599247 |
| | | |
| 30/08/2017 | Mohamed Shehab | |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281948155814 |
| | | |
| 26/09/2017 | Badia Ammar | |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK272213045861 |
| | | |
| 06/11/2017 | Cash Different Clients | |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK272221573068 |

011

# Annex B

012

**Movement Stock Report**

| Family | Drone | Brand: | DJI |
| --- | --- | --- | --- |
| From | 01/12/2014 | Till | 08/02/2018 |

| Item | Description | Unit | Previous Qty. | Purch. Qty. | Deliv/Sold Qty. | Qty Balance |
| --- | --- | --- | --- | --- | --- | --- |
| DRO-DJI-5.8G DOWNLINK | 5.8G Video Downlink | PCS | | 2.00 | | 2.00 |
| DRO-DJI-A2 AUTOPILOT | A2 Autopilot | PCS | | 2.00 | 1.00 | 1.00 |
| DRO-DJI-AVL58 | TX Lite Module | PCS | | 1.00 | 2.00 | 1.00 |
| DRO-DJI-F550 ARF KIT | F550 ARF Kit w/ Motors,ESC,Props | PCS | | 5.00 | | 5.00 |
| DRO-DJI-INSP1 PRO | Inspire 1 Pro | PCS | | 2.00 | 2.00 | 0.00 |
| DRO-DJI-INSPIRE1 R1 | Inspire 1 w/Single Remote Ctr | PCS | | 33.00 | 33.00 | 0.00 |
| DRO-DJI-INSPIRE1 RMT | Inspire 1 Remote Controller | PCS | | 7.00 | 7.00 | 0.00 |
| DRO-DJI-INSPIRE1 RMTE | Inspire 1 Remote Controller | PCS | | 5.00 | 2.00 | 3.00 |
| DRO-DJI-INSPIRE1 V2 | Inspire 1 V2 | PCS | | 3.00 | 3.00 | 0.00 |
| DRO-DJI-INSPIRE1GIMB | Insipre 1 Gimbal & Camera Unit | PCS | | 3.00 | 3.00 | 0.00 |
| DRO-DJI-LIGHT BRIDGE | Lightbridge Kit with Combo | PCS | | 14.00 | 11.00 | 3.00 |
| DRO-DJI-MOTOR 2212 | Motor 2212 | PCS | | 24.00 | | 24.00 |
| DRO-DJI-NAZA M V2 | Naza M V2 + GPS + F550 ARF Kit | PCS | | 1.00 | | 1.00 |
| DRO-DJI-NAZAM V2 &GPS | Nazam V2 & GPS Combo | PCS | | 10.00 | 4.00 | 6.00 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | PCS | | 24.00 | 22.00 | 2.00 |
| DRO-DJI-PH3 GPS MODUL | Phantom 3 GPS MODULE | PCS | | 2.00 | | 2.00 |
| DRO-DJI-PHANTOM 2 | Phantom 2 | PCS | | 65.00 | 64.00 | 1.00 |
| DRO-DJI-PHANTOM 2 H4 | Phantom 2 Zenmuse H4-3D | PCS | | 8.00 | 7.00 | 1.00 |
| DRO-DJI-PHANTOM 3 ADV | Phantom 3 Advanced | PCS | | 12.00 | 12.00 | 0.00 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | PCS | | 82.00 | 82.00 | 0.00 |
| DRO-DJI-PHANTOM 3 STA | Phantom 3 Standard | PCS | | 4.00 | 4.00 | 0.00 |
| DRO-DJI-S1000P | Spread Wing S1000 Premium | PCS | | 1.00 | 1.00 | 0.00 |
| DRO-DJI-S1000P KIT | S1000 Premium + A2+Z15 5DMIII | PCS | | 2.00 | 2.00 | 0.00 |
| DRO-DJI-S900 | Spreading Wings S900 | PCS | | 2.00 | 1.00 | 1.00 |
| DRO-DJI-S900 BMPCC | S900 +A2+Z15 for BMPCC | PCS | | 1.00 | 1.00 | 0.00 |
| DRO-DJI-Z15 GIMBAL | Z15-5D Gimbal | PCS | | 1.00 | | 1.00 |
| DRO-DJI-Z15-BMPCC GIM | Z15-BMPCC  Gimbal | PCS | | 1.00 | 1.00 | 0.00 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | PCS | | 85.00 | 69.00 | 16.00 |
| | | | 0.00 | 405.00 | 329.00 | 74.00 |

013

# Annex C

014

| | | | Client Name | Tel # |
|---|---|---|---|---|
| 17/02/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK201926114607 | Wahid Abu Chakra | 03948812 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281823383065 | Wahid Abu Chakra | 03948812 |
| 06/03/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 2 | Phantom 2 | BK211558205085 | Joseph Assaf | 03820571 |
| DRO-DJI-ZENMUSE H3-3D | Zenmuse H3-3D | BK281821038620 | Joseph Assaf | 03820571 |
| 10/04/2015 | Cash Different Clients | | | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC141946496904 | Karim Borji | 70045400 |
| 14/04/2015 | Cash Different Clients | | | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC091621157025 | Mazen Kanso | 3901111 |
| 17/04/2015 | Cash Different Clients | | | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CC13171634487R | Tarek Chehab | 70245747 |
| 24/04/2015 | Cash Different Clients | | | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101753033295 | Mohamad Khatib | 78924821 |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC081919444024 | Mohamad Khatib | 78924821 |
| 07/05/2015 | Cash Different Clients | | | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC091439275151 | Mohamad Atwi | |
| 07/07/2015 | Cash Different Clients | | | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101823237723 | Rami Rifai | |
| 15/07/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181701081917 | IT Works ME | 01489557 |
| 24/07/2015 | Cash Different Clients | | | |
| DRO-DJI-AVL58 | TX Lite Module | BK101459422376 | Mohamad Mahdi | |
| 29/07/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181708084612 | Ibrahim Zogheib | |
| 30/07/2015 | Cash Different Clients | | | |
| DRO-DJI-INSPIRE1 R1 | Inspire 1( with Single Remote Controller) | CE150928219926 | Rami Rifai | |
| 03/08/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181639506180 | Mohamed Kandil | 03794019 |
| 13/08/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CF181710442985 | Mohamad Abdallah | 70758722 |
| 17/08/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CG131003167325 | David Hanna | |
| 18/08/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CG131000347840 | Bahaa Danaf | |
| 07/09/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CG130957458825 | Georges Ghoson | |
| 28/09/2015 | Cash Different Clients | | | |
| DRO-DJI-INSPIRE1GIMB | Insipre 1 Gimbal & Camera Unit | W18DCD23030389 | Jerrar Dagher | 03551666 |
| 23/10/2015 | Cash Different Clients | | | |
| DRO-DJI-P2V PLUS | Phantom 2 Vision Plus | CC101816535393 | Adnan Abdallah | 03106243 |
| 13/11/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261803564760 | Shady S. Martk | 00963934566079 |
| DRO-DJI-PHANTOM 3 PRO | Phantom 3 Professional | CI261804469864 | Shady S. Martk | 00963934566079 |
| 13/11/2015 | Cash Different Clients | | | |
| DRO-DJI-PHANTOM 3 STA | Phantom 3 Standard | CH181415161463 | Hashim Sabri | |

015

| | | | | |
|---|---|---|---|---|
| *18/11/2015*<br>DRO-DJI-PHANTOM 3 PRO | *Cash Different Clients*<br>Phantom 3 Professional | CI261718471060 | Jihad Barakat MEC | 03108588 |
| *11/12/2015*<br>DRO-DJI-PHANTOM 3 PRO | *Cash Different Clients*<br>Phantom 3 Professional | CI261704088641 | Erga Group | 04524124 |
| *15/12/2015*<br>DRO-DJI-PHANTOM 3 ADV | *Cash Different Clients*<br>Phantom 3 Advanced | CI250941119711 | Walid Achkar | 03295949 |
| *12/01/2016*<br>DRO-DJI-PHANTOM 3 ADV | *Cash Different Clients*<br>Phantom 3 Advanced | CI250941259487 | Ayman Ghali | 70874988 |
| *05/02/2016*<br>DRO-DJI-PHANTOM 3 STA | *Cash Different Clients*<br>Phantom 3 Standard | CH181416407749 | Nada Halawi | 03673248 |
| *08/03/2016*<br>DRO-DJI-PHANTOM 3 PRO | *Cash Different Clients*<br>Phantom 3 Professional | CL200945266480 | Fneich Fneich | |
| *08/04/2016*<br>DRO-DJI-PHANTOM 3 STA | *Cash Different Clients*<br>Phantom 3 Standard | CH172154049356 | Karim Bassma | 81762464 |
| *24/07/2017*<br>DRO-DJI-P2V PLUS | *Cash Different Clients*<br>Phantom 2 Vision Plus | CB091930599247 | Karim | |
| *06/11/2017*<br>DRO-DJI-ZENMUSE H3-3D | *Cash Different Clients*<br>Zenmuse H3-3D | BK272221573088 | Elie | |

016

# Annex D

017

**History of Invoices**

| Customer | Manar TV | | | | |
|---|---|---|---|---|---|

| From | 01/01/2009 | Till | 28/02/2018 | | |
|---|---|---|---|---|---|

| Item Code | | Description | Unit | Date | Qty |
|---|---|---|---|---|---|
| *Inv #* | *35* | | | | |
| CON-NEU-NC3FD | | XLR-F 3 Pin Socket | PCS | 09/01/2009 | 88.00 |
| CON-NEU-NC3MD | | XLR-M 3 Pin Socket | PCS | 09/01/2009 | 100.00 |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 09/01/2009 | 100.00 |
| CON-NEU-NC3MXX | | XLR-M 3 Pin Connector | PCS | 09/01/2009 | 200.00 |
| *Inv #* | *181* | | | | |
| PRT-SON-A7074551A | | MCB, XL-003 | PCS | 03/02/2009 | 1.00 |
| *Inv #* | *268* | | | | |
| PRT-SON-881429890 | | MICROPHONE ECM-NV1 | PCS | 17/02/2009 | 3.00 |
| PRT-SON-A1203445E | | COMPARTMENT BLOCK ASSY | PCS | 17/02/2009 | 2.00 |
| *Inv #* | *284* | | | | |
| PRT-SON-X39499211 | | BAND (TG7) ASSY | PCS | 22/02/2009 | 3.00 |
| PRT-SON-A7078221A | | MCB, DV-032 | PCS | 22/02/2009 | 3.00 |
| PRT-SON-A1203445E | | COMPARTMENT BLOCK ASSY | PCS | 22/02/2009 | 1.00 |
| *Inv #* | *304* | | | | |
| TAP-SON-BCT-5CLN | | Betacam SP | PCS | 27/02/2009 | 5.00 |
| TAP-SON-PDVM-12CL | | DVCAM | PCS | 27/02/2009 | 10.00 |
| *Inv #* | *356* | | | | |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 12/03/2009 | 50.00 |
| *Inv #* | *482* | | | | |
| PRT-SON-875320951 | | ACX500ENA-1 | PCS | 31/03/2009 | 4.00 |
| PRT-SON-A1156784A | | MOTOR, DC(SCV-0401A)(DC2.4W) | PCS | 31/03/2009 | 1.00 |
| *Inv #* | *518* | | | | |
| MIC-SEN-E825-S | | Microphone Dynamic | PCS | 10/04/2009 | 6.00 |
| TCH-PRO-BP-L168 | | On Camera Light | PCS | 10/04/2009 | 11.00 |
| PRT-PRO-BD-BP-L168 | | B/Doors | PCS | 10/04/2009 | 9.00 |
| TCH-PRO-BP-L168B | | On Camera Light | PCS | 10/04/2009 | 1.00 |
| LIT-PBD-M210 EUR | | Microbeam 300W, Dimmer | PCS | 10/04/2009 | 21.00 |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 10/04/2009 | 21.00 |
| STD-KUP-034 | | Light Stand | PCS | 10/04/2009 | 21.00 |
| STD-K&M-23200 | | Microphone Stand | PCS | 10/04/2009 | 23.00 |
| HDP-SEN-HD202 | | Headphone | PCS | 10/04/2009 | 23.00 |
| *Inv #* | *654* | | | | |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 17/04/2009 | 50.00 |
| CON-NEU-NC3MXX | | XLR-M 3 Pin Connector | PCS | 17/04/2009 | 50.00 |
| ADP-NEU-NA2FP | | XLR F- Jack M | PCS | 17/04/2009 | 6.00 |
| ADP-NEU-NA2MP | | XLR M- Jack M | PCS | 17/04/2009 | 6.00 |
| TAP-SON-DVM60PR | | Mini DV PR | PCS | 17/04/2009 | 10.00 |
| *Inv #* | *687* | | | | |
| LCD-RUG-TL-640NPA | | LCD 6.4 Inch | PCS | 30/04/2009 | 1.00 |
| BOM-K&M-23760 | | Microphone Boom | PCS | 30/04/2009 | 1.00 |
| *Inv #* | *839* | | | | |
| PRT-SON-A7067275A | | MOUNTED C.BOARD,RP-234(R)CO | PCS | 01/05/2009 | 1.00 |
| *Inv #* | *743* | | | | |
| KIT-LIB-LS-100(2A) | | Tripod Kit | PCS | 06/05/2009 | 6.00 |
| DOL-LIB-DL-8B | | Dolly | PCS | 06/05/2009 | 6.00 |
| *Inv #* | *754* | | | | |
| TAP-SON-PDV-184N | | DVCAM | PCS | 08/05/2009 | 300.00 |

018

| Code | Description | Unit | Date | Qty |
|------|-------------|------|------|-----|
| TAP-SON-PDV-124N | DVCAM | PCS | 08/05/2009 | 200.00 |
| **Inv #** 798 | | | | |
| BAG-NEW-NH-C-02A | Camera Bag | PCS | 20/05/2009 | 7.00 |
| **Inv #** 804 | | | | |
| CON-NEU-NC3MXX | XLR-M 3 Pin Connector | PCS | 22/05/2009 | 30.00 |
| CON-NEU-NC3FXX | XLR-F 3 Pin Connector | PCS | 22/05/2009 | 30.00 |
| CON-NEU-NC4MXX | XLR-M 4 Pin Connector | PCS | 22/05/2009 | 20.00 |
| CON-NEU-NC4FXX | XLR-F 4 Pin Connector | PCS | 22/05/2009 | 20.00 |
| CON-NEU-NC5FXX | XLR-F 5 Pin Connector | PCS | 22/05/2009 | 20.00 |
| CON-NEU-NC5MXX | XLR-M 5 Pin Connector | PCS | 22/05/2009 | 20.00 |
| **Inv #** 806 | | | | |
| BSG-SIG-BSG-26AP-SDI | BSG W/SDI | PCS | 22/05/2009 | 2.00 |
| **Inv #** 850 | | | | |
| BAG-FBX-FCSD3-M200 | Flight Case | PCS | 26/05/2009 | 10.00 |
| **Inv #** 857 | | | | |
| CAB-DRA-VID6G | Video Cable 0.8-3.7 AF PVC HDTV | PCS | 26/05/2009 | 600.00 |
| **Inv #** 864 | | | | |
| PRT-RTI-TA-3120 | Cartridge Assembly | PCS | 26/05/2009 | 1.00 |
| **Inv #** 869 | | | | |
| ADP-SON-UCT-14 | Adapter | PCS | 27/05/2009 | 5.00 |
| **Inv #** 891 | | | | |
| CHR-SON-AC-V700 | Charger for NPF | PCS | 30/05/2009 | 2.00 |
| TCH-SON-HVL-20DW2 | Battery Light | PCS | 30/05/2009 | 4.00 |
| **Inv #** 892 | | | | |
| LIT-LMP-O-GX6.35-300W | P1/23 300W-240V GX6.35 | PCS | 31/05/2009 | 24.00 |
| LIT-LMP-O-GX6.35-200W | Lamp | PCS | 31/05/2009 | 5.00 |
| **Inv #** 1,125.00 | | | | |
| HDS-TLX-PH-2R | dual sided A4M | PCS | 31/05/2009 | 4.00 |
| **Inv #** 1,135.00 | | | | |
| LIT-DED-DLH1000S | Series 400 | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DLDIM1000 | Series 400 | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DSBSS | Soft boxes | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DSBSM | Soft boxes | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DLGRIDS | Soft boxes | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DLGRIDM | Soft boxes | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DLH4 | Classic Series | PCS | 31/05/2009 | 3.00 |
| LIT-DED-DLH1x300S | Classic Series | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DT24-1E | Classic power supplies | PCS | 31/05/2009 | 3.00 |
| LIT-DED-DBD8 | Classic Series Accessories | PCS | 31/05/2009 | 3.00 |
| LIT-DED-DPLS | Classic Series Accessories | PCS | 31/05/2009 | 3.00 |
| LIT-DED-DFH | Classic Series Accessories | PCS | 31/05/2009 | 3.00 |
| LIT-DED-DSCK | Classic Series Accessories | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DPACP | Imager Gobos | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DSCGP | Classic Series Accessories | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DGMD | Classic Series Accessories | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DGW | Classic Series Accessories | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DDCF | Classic Series Accessories | PCS | 31/05/2009 | 3.00 |
| LIT-DED-DFT30 | Diffusers/reflectors | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DLTFH | Diffusers/reflectors | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DP1.1 | Imager projection w/ 85 mm lens | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DPFS | Imager Gobos | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DPGH | Imager Gobos | PCS | 31/05/2009 | 2.00 |
| LIT-DED-DST | Classic Mounting | PCS | 31/05/2009 | 5.00 |
| LIT-DED-DSTFX | Classic Mounting | PCS | 31/05/2009 | 1.00 |
| LIT-DED-DH2 | Classic Mounting | PCS | 31/05/2009 | 1.00 |
| LIT-DED-CLAMP1 | Classic Mounting | PCS | 31/05/2009 | 1.00 |
| BAG-DED-DSCXLW | Soft Cases | PCS | 31/05/2009 | 1.00 |
| LIT-LMP-D-GY9.5-300W | Lamp | PCS | 31/05/2009 | 1.00 |

019

| | | | | | |
|---|---|---|---|---|---|
| LIT-LMP-D-150W-24V | | G6.35-150W-24V, Clear | PCS | 31/05/2009 | 3.00 |
| LIT-LMP-G-G9.5-650W | | G9.5 FKR 650W-240V | PCS | 31/05/2009 | 1.00 |
| *Inv #* | *966* | | | | |
| ADP-SON-UCT-14 | | Adapter | PCS | 01/06/2009 | 5.00 |
| *Inv #* | *973* | | | | |
| PRT-SON-A7074402A | | MCB, JK-190 | PCS | 02/06/2009 | 3.00 |
| ADP-LEX-ACCES | | Adapters & Accessories | PCS | 02/06/2009 | 5.00 |
| *Inv #* | *975* | | | | |
| TAP-SON-PDVM-40N | | DVCAM | PCS | 02/06/2009 | 200.00 |
| TAP-SON-PDV-64N | | DVCAM | PCS | 02/06/2009 | 200.00 |
| *Inv #* | *979* | | | | |
| TCH-SON-HVL-20DW2 | | Battery Light | PCS | 02/06/2009 | 1.00 |
| CHR-SON-AC-V700 | | Charger for NPF | PCS | 02/06/2009 | 3.00 |
| *Inv #* | *984* | | | | |
| LIT-PBD-M210 EUR | | Microbeam 300W, Dimmer | PCS | 03/06/2009 | 13.00 |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 03/06/2009 | 13.00 |
| *Inv #* | *995* | | | | |
| ADP-SON-UCT-14 | | Adapter | PCS | 04/06/2009 | 1.00 |
| LIT-LMP-O-G4-10V-6V | | Lamp | PCS | 04/06/2009 | 20.00 |
| *Inv #* | *997* | | | | |
| BAG-NEW-NH-C-03C | | Camera Bag | PCS | 04/06/2009 | 1.00 |
| *Inv #* | *1,005.00* | | | | |
| STD-KUP-034 | | Light Stand | PCS | 05/06/2009 | 13.00 |
| *Inv #* | *1,016.00* | | | | |
| ADP-NEU-NA3MM | | XLR M- XLR M | PCS | 06/06/2009 | 3.00 |
| ADP-NEU-NA3FF | | XLR F- XLR F | PCS | 06/06/2009 | 3.00 |
| ADP-NEU-NA2MP | | XLR M- Jack M | PCS | 06/06/2009 | 2.00 |
| ADP-NEU-NA2FP | | XLR F- Jack M | PCS | 06/06/2009 | 2.00 |
| ADP-NEU-NA3MP | | XLR M- Jack M | PCS | 06/06/2009 | 2.00 |
| ADP-NEU-NA3FP | | XLR F- Jack M | PCS | 06/06/2009 | 2.00 |
| ADP-NEU-NA3FJ | | XLR F- Jack F | PCS | 06/06/2009 | 3.00 |
| ADP-NEU-NA3MJ | | XLR M- Jack F | PCS | 06/06/2009 | 3.00 |
| ADP-NEU-NA2FPMF | | XLR F- RCA F | PCS | 06/06/2009 | 5.00 |
| ADP-LEX-ACCES | | Adapters & Accessories | PCS | 06/06/2009 | 2.00 |
| *Inv #* | *1,045.00* | | | | |
| LIT-DED-DLH650DMX | | Series 400 Tungsten | PCS | 17/06/2009 | 8.00 |
| LIT-DED-DBD400 | | Barndoor | PCS | 17/06/2009 | 8.00 |
| *Inv #* | *1,055.00* | | | | |
| LIT-LMP-G-G9.5-650W | | G9.5 FKR 650W-240V | PCS | 19/06/2009 | 6.00 |
| *Inv #* | *1,079.00* | | | | |
| PRT-SON-A8313970C | | DJR-17A-R DRUM ASSY UPPER | PCS | 29/06/2009 | 1.00 |
| *Inv #* | *1,242.00* | | | | |
| MIC-SEN-E825-S | | Microphone Dynamic | PCS | 03/07/2009 | 5.00 |
| MIC-SEN-MKE2 -EW GOLD | | Microphone Wireless | PCS | 03/07/2009 | 4.00 |
| CLP-SEN-MZ2 | | Microphone Clamp | PCS | 03/07/2009 | 4.00 |
| STD-K&M-21080 | | Microphone Stand | PCS | 03/07/2009 | 5.00 |
| CLP-KUP-KCP-600 | | Clamp | PCS | 03/07/2009 | 3.00 |
| STD-KUP-198 | | Light Stand | PCS | 03/07/2009 | 5.00 |
| ADP-LEX-ACCES | | Adapters & Accessories | PCS | 03/07/2009 | 5.00 |
| *Inv #* | *1,184.00* | | | | |
| TAP-SON-PDV-184N | | DVCAM | PCS | 08/07/2009 | 100.00 |
| *Inv #* | *1,191.00* | | | | |
| LCD-RUG-TL-350NP-4A | | LCD 3.5 Inch | PCS | 17/07/2009 | 1.00 |
| *Inv #* | *1,362.00* | | | | |

020

| Part Number | Inv # | Description | Unit | Date | Qty |
|---|---|---|---|---|---|
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6 35 | PCS | 06/08/2009 | 60.00 |
| | *Inv #* *1,368.00* | | | | |
| BRD-SON-DSBK-1601 | | Sdi Board | PCS | 06/08/2009 | 2.00 |
| | *Inv #* *1,405.00* | | | | |
| DEC-BMD-DSTUDIO 2 | | Decklink Studio | PCS | 18/08/2009 | 2.00 |
| DEC-BMD-BDLKSDI | | Decklink SDI | PCS | 18/08/2009 | 1.00 |
| | *Inv #* *1,463.00* | | | | |
| BAT-PRO-GP-L90B | | Camera Battery | PCS | 27/08/2009 | 4.00 |
| | *Inv #* *1,552.00* | | | | |
| LIT-FGR-300 Junior | | 300W Junior Fresnel | PCS | 09/09/2009 | 8.00 |
| CON-NEU-NC5FXX | | XLR-F 5 Pin Connector | PCS | 09/09/2009 | 50.00 |
| CON-NEU-NC5MXX | | XLR-M 5 Pin Connector | PCS | 09/09/2009 | 50.00 |
| LIT-LMP-O-GY9.5-300W | | CP81 300W-240V GY-9.5 | PCS | 09/09/2009 | 8.00 |
| | *Inv #* *1,557.00* | | | | |
| LIT-DED-DLH4 | | Classic Series | PCS | 09/09/2009 | 6.00 |
| LIT-DED-DBD8 | | Classic Series Accessories | PCS | 09/09/2009 | 6.00 |
| LIT-DED-DT24-1E | | Classic power supplies | PCS | 09/09/2009 | 6.00 |
| | *Inv #* *1,598.00* | | | | |
| PRT-SON-157443121 | | Cable Assy, VF (20-12) | PCS | 16/09/2009 | 1.00 |
| | *Inv #* *1,602.00* | | | | |
| LIT-LMP-O-GY9 5-300W | | CP81 300W-240V GY-9.5 | PCS | 16/09/2009 | 20.00 |
| LIT-LMP-G-150W-24V | | G6.35-150W-24V | PCS | 16/09/2009 | 20.00 |
| | *Inv #* *1,623.00* | | | | |
| CON-NEU-NC3MXX | | XLR-M 3 Pin Connector | PCS | 18/09/2009 | 100.00 |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 18/09/2009 | 100.00 |
| | *Inv #* *1,643.00* | | | | |
| PRT-SON-A1142701C | | HDD Service Kit | PCS | 23/09/2009 | 1.00 |
| PRT-SON-A1141045D | | Cassette Compartment Assy | PCS | 23/09/2009 | 1.00 |
| | *Inv #* *1,655.00* | | | | |
| PRT-SON-A1444453A | | MOTOR, DC SRV-0202A | PCS | 28/09/2009 | 1.00 |
| | *Inv #* *1,665.00* | | | | |
| PRT-SON-A7078221A | | MCB, DV-032 | PCS | 28/09/2009 | 5.00 |
| | *Inv #* *1,691.00* | | | | |
| TAP-SON-PDV-184N | | DVCAM | PCS | 01/10/2009 | 200.00 |
| TAP-SON-PDV-124N | | DVCAM | PCS | 01/10/2009 | 200.00 |
| TAP-SON-PDVM-40N | | DVCAM | PCS | 01/10/2009 | 100.00 |
| | *Inv #* *1,711.00* | | | | |
| REC-SON-DSR-45AP | | DVCAM Recorder | PCS | 05/10/2009 | 1.00 |
| HDP-SEN-HD202 | | Headphone | PCS | 05/10/2009 | 1.00 |
| | *Inv #* *1,769.00* | | | | |
| LIT-DED-DLH650DMX | | Series 400 Tungsten | PCS | 14/10/2009 | 10.00 |
| LIT-DED-DBD400 | | Barndoor | PCS | 14/10/2009 | 10.00 |
| | *Inv #* *1,804.00* | | | | |
| SPD-STR-SP75 | | Spreader | PCS | 20/10/2009 | 1.00 |
| | *Inv #* *1,811.00* | | | | |
| KIT-LIB-LS-22DV | | Tripod Kit | PCS | 21/10/2009 | 1.00 |
| BAG-DED-DSCXLW | | Soft Cases | PCS | 21/10/2009 | 1.00 |
| | *Inv #* *1,812.00* | | | | |
| TCH-VCT-ET-LBPS1200 | | On Camera Light | PCS | 21/10/2009 | 1.00 |
| | *Inv #* *1,900.00* | | | | |
| PRT-SON-X36056651 | | ROLLER ASSY, HC | PCS | 05/11/2009 | 4.00 |
| | *Inv #* *1,911.00* | | | | |

021

| | | | | | |
|---|---|---|---|---|---|
| PRT-SON-A8279201F | | LIMITTER ASSY,PINCH | PCS | 08/11/2009 | 1.00 |
| | | | | | |
| *Inv #* | *1,958.00* | | | | |
| TAP-SON-PDV-124N | | DVCAM | PCS | 13/11/2009 | 100.00 |
| TAP-SON-PDV-184N | | DVCAM | PCS | 13/11/2009 | 150.00 |
| | | | | | |
| *Inv #* | *1,959.00* | | | | |
| TAP-SON-PFD50DLA | | XDCAM | PCS | 13/11/2009 | 5.00 |
| | | | | | |
| *Inv #* | *1,982.00* | | | | |
| CON-FIS-1051DB 11.3-F | | Fisher Panel socket OpenRear11.3 | PCS | 17/11/2009 | 5.00 |
| | | | | | |
| *Inv #* | *2,057.00* | | | | |
| TAP-SON-LTX800G | | Data Tape 1.6G | PCS | 02/12/2009 | 100.00 |
| | | | | | |
| *Inv #* | *2,096.00* | | | | |
| PRT-SON-A8329126B | | DRUM ASSY, UPPER DJR-31A-R | PCS | 07/12/2009 | 1.00 |
| | | | | | |
| *Inv #* | *1,966.00* | | | | |
| MIC-SEN-E825-S | | Microphone Dynamic | PCS | 14/12/2009 | 5.00 |
| TCH-PRO-BP-L168 | | On Camera Light | PCS | 14/12/2009 | 5.00 |
| STD-K&M-23200 | | Microphone Stand | PCS | 14/12/2009 | 5.00 |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 14/12/2009 | 9.00 |
| LIT-PBD-M210 EUR | | Microbeam 300W, Dimmer | PCS | 14/12/2009 | 3.00 |
| STD-MAN-051 | | Light Stand | PCS | 14/12/2009 | 1.00 |
| STD-KUP-034 | | Light Stand | PCS | 14/12/2009 | 2.00 |
| | | | | | |
| *Inv #* | *2,270.00* | | | | |
| PRT-SON-A8279110E | | SLIDE ASSY (707),VF | PCS | 04/01/2010 | 2.00 |
| PRT-SON-A8319943B | | EYE CUP KIT (RP) | PCS | 04/01/2010 | 2.00 |
| PRT-SON-A7078952A | | MCB, PWB, JK-267 | PCS | 04/01/2010 | 2.00 |
| PRT-SON-875956652 | | IC SN104266PN-TEB/Fire wire Board | PCS | 04/01/2010 | 6.00 |
| | | | | | |
| *Inv #* | *2,304.00* | | | | |
| MIC-SEN-MKE2 P-C | | Microphone Lavalier | PCS | 08/01/2010 | 2.00 |
| | | | | | |
| *Inv #* | *2,306.00* | | | | |
| PRT-SON-A1083096B | | DPR136A CMPL-NC | PCS | 08/01/2010 | 1.00 |
| PRT-SON-X39539951 | | Handle (D) Assy | PCS | 08/01/2010 | 2.00 |
| PRT-SON-306078631 | | Cabinet (Upper) | PCS | 08/01/2010 | 2.00 |
| PRT-SON-A1444453A | | MOTOR, DC SRV-0202A | PCS | 08/01/2010 | 4.00 |
| PRT-SON-369213401 | | Mic Lamp | PCS | 08/01/2010 | 5.00 |
| PRT-SON-365765700 | | Screw M5 | PCS | 08/01/2010 | 5.00 |
| PRT-SON-X39539971 | | Holder Assy Microphone | PCS | 08/01/2010 | 1.00 |
| PRT-SON-X39506045 | | HOLDER ASSY, MICROPHONE | PCS | 08/01/2010 | 1.00 |
| PRT-SON-X39538962 | | CABINET ASSY, VF (REAR) | PCS | 08/01/2010 | 3.00 |
| PRT-SON-X39538951 | | Cabinet  Lower Assy, VF | PCS | 08/01/2010 | 1.00 |
| PRT-SON-A7078958A | | Mounted PWB, LB-100D | PCS | 08/01/2010 | 1.00 |
| PRT-SON-307221101 | | Illuminator | PCS | 08/01/2010 | 1.00 |
| PRT-SON-307221001 | | Mounted C. Board HPR-20 | PCS | 08/01/2010 | 1.00 |
| PRT-SON-308753001 | | Sheet Light Interception | PCS | 08/01/2010 | 1.00 |
| PRT-SON-X39538971 | | Holder Assy LCD | PCS | 08/01/2010 | 1.00 |
| PRT-SON-308752801 | | Cabinet (Upper) VF (Front) | PCS | 08/01/2010 | 1.00 |
| PRT-SON-307221401 | | Guide Lamp | PCS | 08/01/2010 | 1.00 |
| PRT-SON-308752901 | | Cushion LCD | PCS | 08/01/2010 | 1.00 |
| PRT-SON-875303673 | | LCX033APA-A | PCS | 08/01/2010 | 1.00 |
| PRT-SON-A1141045D | | Cassette Compartment Assy | PCS | 08/01/2010 | 1.00 |
| PRT-SON-316590401 | | Washer Screw Stoper | PCS | 08/01/2010 | 5.00 |
| PRT-SON-875956652 | | IC SN104266PN-TEB/Fire wire Boad | PCS | 08/01/2010 | 4.00 |
| | | | | | |
| *Inv #* | *2,319.00* | | | | |
| PRT-SON-X39506875 | | CABINET (L) (D) ASSY | PCS | 11/01/2010 | 3.00 |
| | | | | | |
| *Inv #* | *2,335.00* | | | | |
| CHR-PRO-SCX-300S | | Battery Charger | PCS | 15/01/2010 | 1.00 |
| | | | | | |
| *Inv #* | *2,338.00* | | | | |
| PRT-SON-875320951 | | ACX500ENA-1 | PCS | 15/01/2010 | 1.00 |
| PRT-SON-306057301 | | EYE CUP | PCS | 15/01/2010 | 2.00 |

022

| Inv # | 2,348.00 | | | | |
|---|---|---|---|---|---|
| DEC-BMD-DHDEX-3D | | DeckLink HD Extreme | PCS | 18/01/2010 | 1.00 |
| | | | | | |
| Inv # | 2,350.00 | | | | |
| TAP-SON-PDV-124N | | DVCAM | PCS | 18/01/2010 | 100.00 |
| TAP-SON-PDV-184N | | DVCAM | PCS | 18/01/2010 | 100.00 |
| | | | | | |
| Inv # | 2,379.00 | | | | |
| PRT-SON-A1153061A | | DRUM ASSY, UPPER (DEH-21A-R) | PCS | 21/01/2010 | 1.00 |
| | | | | | |
| Inv # | 2,430.00 | | | | |
| PRT-SON-875320951 | | ACX500ENA-1 | PCS | 28/01/2010 | 2.00 |
| | | | | | |
| Inv # | 2,482.00 | | | | |
| SPK-FOS-6301B3X | | Monitor Active | PCS | 05/02/2010 | 2.00 |
| | | | | | |
| Inv # | 2,539.00 | | | | |
| TAP-SON-LTX800G | | Data Tape 1.6G | PCS | 16/02/2010 | 25.00 |
| TAP-SON-LTX-CL/2 | | Data Tape Cleaning | PCS | 16/02/2010 | 4.00 |
| | | | | | |
| Inv # | 2,597.00 | | | | |
| PRT-SON-A8319943B | | EYE CUP KIT (RP) | PCS | 22/02/2010 | 12.00 |
| PRT-SON-369213401 | | Mic Lamp | PCS | 22/02/2010 | 7.00 |
| PRT-SON-365765700 | | Screw M5 | PCS | 22/02/2010 | 7.00 |
| PRT-SON-369213801 | | Cushion Mic, Rubber | PCS | 22/02/2010 | 7.00 |
| PRT-SON-316590401 | | Washer Screw Stoper | PCS | 22/02/2010 | 7.00 |
| PRT-SON-A7078952A | | MCB, PWB, JK-267 | PCS | 22/02/2010 | 3.00 |
| PRT-SON-X39506011 | | Handle (D) Assy | PCS | 22/02/2010 | 1.00 |
| PRT-SON-X39506021 | | Cover (D) Assy, Handle | PCS | 22/02/2010 | 1.00 |
| PRT-SON-306078611 | | Cabinet (Upper) | PCS | 22/02/2010 | 1.00 |
| PRT-SON-X21898691 | | Eye Cup Assy S270 | PCS | 22/02/2010 | 5.00 |
| PRT-SON-X23425701 | | Holder Assy Micro for S270 | PCS | 22/02/2010 | 3.00 |
| | | | | | |
| Inv # | 2,661.00 | | | | |
| LIT-PBD-M210 EUR | | Microbeam 300W, Dimmer | PCS | 03/03/2010 | 7.00 |
| STD-KUP-034 | | Light Stand | PCS | 03/03/2010 | 7.00 |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 03/03/2010 | 14.00 |
| | | | | | |
| Inv # | 2,748.00 | | | | |
| CON-FIS-1051SE 11.3-M | | Fisher Cable Plug 11.3 | PCS | 15/03/2010 | 5.00 |
| CON-FIS-1051-1570-M | | Fisher Locking Cap, Rubber | PCS | 15/03/2010 | 5.00 |
| CON-FIS-1051-1569 | | Fisher Protective Sleeve | PCS | 15/03/2010 | 5.00 |
| | | | | | |
| Inv # | 2,754.00 | | | | |
| PRT-SON-X36792923 | | Cover Assy - Rear | PCS | 15/03/2010 | 3.00 |
| PRT-SON-367862904 | | Lever -Mount | PCS | 15/03/2010 | 10.00 |
| PRT-SON-X39539971 | | Holder Assy Microphone | PCS | 15/03/2010 | 3.00 |
| PRT-SON-A8279110E | | SLIDE ASSY (707),VF | PCS | 15/03/2010 | 3.00 |
| PRT-SON-X36787424 | | Handle Sub Assy | PCS | 15/03/2010 | 1.00 |
| PRT-SON-875956652 | | IC SN104266PN-TEB/Fire wire Boad | PCS | 15/03/2010 | 3.00 |
| PRT-SON-X23425701 | | Holder Assy Micro for S270 | PCS | 15/03/2010 | 3.00 |
| | | | | | |
| Inv # | 2,889.00 | | | | |
| HDS-TLX-PH-2R | | dual sided A4M | PCS | 30/03/2010 | 3.00 |
| CVR-BMD-CONVMSYNC | | Sync Generator | PCS | 30/03/2010 | 1.00 |
| | | | | | |
| Inv # | 2,891.00 | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 30/03/2010 | 1.00 |
| | | | | | |
| Inv # | 2,940.00 | | | | |
| PRT-SON-X39499153 | | ARM ASSY, PINCH | PCS | 07/04/2010 | 1.00 |
| PRT-SON-A8279201F | | LIMITTER ASSY,PINCH | PCS | 07/04/2010 | 1.00 |
| | | | | | |
| Inv # | 2,956.00 | | | | |
| STD-K&M-23200 | | Microphone Stand | PCS | 08/04/2010 | 4.00 |
| | | | | | |
| Inv # | 3,018.00 | | | | |
| JKT-NEW-NH-R-27A | | Camera Jacket | PCS | 19/04/2010 | 3.00 |
| BAG-NEW-NH-C-27 | | Camera Bag | PCS | 19/04/2010 | 5.00 |

023

| Inv # | 3,030.00 | | | | |
|---|---|---|---|---|---|
| BAT-SON-NPF-970 | | Camera Battery | PCS | 20/04/2010 | 8.00 |
| | | | | | |
| Inv # | 3,095.00 | | | | |
| PRT-SON-308078611 | | Cabinet (Upper) | PCS | 27/04/2010 | 1.00 |
| PRT-SON-X39506021 | | Cover (D) Assy, Handle | PCS | 27/04/2010 | 1.00 |
| STD-K&M-21080 | | Microphone Stand | PCS | 27/04/2010 | 1.00 |
| | | | | | |
| Inv # | 3,176.00 | | | | |
| MIC-SON-ECM-77B | | Microphone | PCS | 07/05/2010 | 2.00 |
| | | | | | |
| Inv # | 3,257.00 | | | | |
| MIC-SON-ECM-77B | | Microphone | PCS | 18/05/2010 | 1.00 |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 18/05/2010 | 18.00 |
| | | | | | |
| Inv # | 3,274.00 | | | | |
| JKT-NEW-NH-R-27A | | Camera Jacket | PCS | 20/05/2010 | 9.00 |
| | | | | | |
| Inv # | 3,329.00 | | | | |
| MIC-SON-ECM-77B | | Microphone | PCS | 27/05/2010 | 1.00 |
| MIC-SEN-E825-S | | Microphone Dynamic | PCS | 27/05/2010 | 4.00 |
| BAG-FBX-FCSD3-Litech | | Flight Case | PCS | 27/05/2010 | 1.00 |
| | | | | | |
| Inv # | 3,352.00 | | | | |
| BAT-PRO-GP-L130B | | Camera Battery | PCS | 01/06/2010 | 6.00 |
| | | | | | |
| Inv # | 3,382.00 | | | | |
| PRT-SON-147607521 | | Sony Part | PCS | 04/06/2010 | 1.00 |
| PRT-SON-A4900081A | | DRUM ASSY, UPPER (DEH-14B/J-RP) | PCS | 04/06/2010 | 1.00 |
| | | | | | |
| Inv # | 3,469.00 | | | | |
| LIT-FGR-650 Junior | | 650W Junior Fresnel | PCS | 16/06/2010 | 3.00 |
| STD-KUP-195 | | Light Stand | PCS | 16/06/2010 | 3.00 |
| LIT-LMP-G-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 16/06/2010 | 12.00 |
| PRT-SON-362353402 | | No. 3 Gear | PCS | 16/06/2010 | 2.00 |
| | | | | | |
| Inv # | 3,501.00 | | | | |
| CON-NEU-NC3MXX | | XLR-M 3 Pin Connector | PCS | 18/06/2010 | 100.00 |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 18/06/2010 | 100.00 |
| | | | | | |
| Inv # | 3,503.00 | | | | |
| PRT-SON-157628621 | | Fuse, Micro( 1.4A/ 24 V) | PCS | 18/06/2010 | 5.00 |
| PRT-SON-147602522 | | SWITCH BLOCK, CONTROL (CF-4980) | PCS | 18/06/2010 | 1.00 |
| PRT-SON-147607521 | | Sony Part | PCS | 18/06/2010 | 1.00 |
| | | | | | |
| Inv # | 3,591.00 | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 30/06/2010 | 50.00 |
| | | | | | |
| Inv # | 3,648.00 | | | | |
| PRT-SON-X39506011 | | Handle (D) Assy | PCS | 08/07/2010 | 1.00 |
| PRT-SON-A8279547K | | ARM ASSY, S-TEN | PCS | 08/07/2010 | 1.00 |
| PRT-SON-A1142701C | | HDD Service Kit | PCS | 08/07/2010 | 1.00 |
| PRT-SON-X39539779 | | CABINET (D) ASSY | PCS | 08/07/2010 | 2.00 |
| PRT-SON-X36787424 | | Handle Sub Assy | PCS | 08/07/2010 | 2.00 |
| PRT-SON-368626103 | | SHOE 3,SLIDE VF | PCS | 08/07/2010 | 3.00 |
| PRT-SON-A1081943A | | MOUNTED C.BOARD, DA-018(F) | PCS | 08/07/2010 | 1.00 |
| PRT-SON-A7074402A | | MCB, JK-190 | PCS | 08/07/2010 | 1.00 |
| | | | | | |
| Inv # | 3,641.00 | | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 10/07/2010 | 2.00 |
| MIC-SON-ECM-77B | | Microphone | PCS | 10/07/2010 | 2.00 |
| TCH-PRO-BP-L168B | | On Camera Light | PCS | 10/07/2010 | 2.00 |
| STD-K&M-23200 | | Microphone Stand | PCS | 10/07/2010 | 4.00 |
| | | | | | |
| Inv # | 3,666.00 | | | | |
| LIT-LMP-O-GY9.5-300W | | CP81 300W-240V GY-9.5 | PCS | 12/07/2010 | 5.00 |
| LIT-LMP-G-G9.5-1000W | | CP77 1000W-240V | PCS | 12/07/2010 | 5.00 |
| LIT-LMP-D-150W-24V-BT | | 150W-24V, Black Tipped | PCS | 12/07/2010 | 10.00 |
| | | | | | |
| Inv # | 3,700.00 | | | | |

024

| Item | Inv # | Description | Unit | Date | Qty |
|---|---|---|---|---|---|
| PRT-OSR-HF2x58W DIM | | OSB HF 2x58 Ballast Dimmable 230 | PCS | 15/07/2010 | 2.00 |
| *Inv #* | *3,702.00* | | | | |
| TAP-SON-PDV-184N | | DVCAM | PCS | 16/07/2010 | 150.00 |
| *Inv #* | *3,788.00* | | | | |
| GEL-COT-002 | | Rose Pink | SHT | 28/07/2010 | 14.00 |
| GEL-COT-141 | | Bright Blue | SHT | 28/07/2010 | 28.00 |
| GEL-COT-179 | | Chrome Orange | SHT | 28/07/2010 | 28.00 |
| GEL-COT-201 | | Full C.T.B. | SHT | 28/07/2010 | 28.00 |
| GEL-COT-216 | | White Diffusion | SHT | 28/07/2010 | 28.00 |
| LIT-LMP-G-DXX-800W | | DXX-800W-240V-8cm | PCS | 28/07/2010 | 30.00 |
| GEL-COT-122 | | Fern Green | SHT | 28/07/2010 | 14.00 |
| GEL-COT-214 | | Full Spun | SHT | 28/07/2010 | 28.00 |
| *Inv #* | *3,790.00* | | | | |
| LIT-LMP-G-P2-27-2000W | | P2-27 2000W-240V | PCS | 28/07/2010 | 30.00 |
| *Inv #* | *3,970.00* | | | | |
| PRT-SON-A7074402A | | MCB, JK-190 | PCS | 20/08/2010 | 2.00 |
| PRT-SON-X36056651 | | ROLLER ASSY, HC | PCS | 20/08/2010 | 3.00 |
| *Inv #* | *4,053.00* | | | | |
| LNS-FUJ-WAT-85C | | Conversion Lens | PCS | 02/09/2010 | 1.00 |
| *Inv #* | *4,112.00* | | | | |
| PRT-SON-X39499201 | | BAND (TG2) ASSY | PCS | 14/09/2010 | 2.00 |
| *Inv #* | *4,156.00* | | | | |
| PRT-SON-X36786845 | | Frame Sub Assy, Front | PCS | 21/09/2010 | 5.00 |
| PRT-SON-175457531 | | Antenna | PCS | 21/09/2010 | 16.00 |
| PRT-SON-A8329126B | | DRUM ASSY, UPPER DJR-31A-R | PCS | 21/09/2010 | 1.00 |
| PRT-SON-881429890 | | MICROPHONE ECM-NV1 | PCS | 21/09/2010 | 2.00 |
| *Inv #* | *4,176.00* | | | | |
| ADP-LEX-ACCES | | Adapters & Accessories | PCS | 22/09/2010 | 1.00 |
| ADP-LEX-ACCES | | Adapters & Accessories | PCS | 22/09/2010 | 30.00 |
| *Inv #* | *4,194.00* | | | | |
| PRT-SON-X39539971 | | Holder Assy Microphone | PCS | 24/09/2010 | 1.00 |
| PRT-SON-182391012 | | CABLE, FLEXIBLE FLAT (FVJ-019) | PCS | 24/09/2010 | 2.00 |
| PRT-SON-182391112 | | Cable, FLEXIBLE FLAT (FJV-021) | PCS | 24/09/2010 | 2.00 |
| PRT-SON-182391212 | | CABLE, FLEXIBLE FLAT (FVJ-020) | PCS | 24/09/2010 | 2.00 |
| *Inv #* | *4,306.00* | | | | |
| TAP-SON-5DVM60PR | | Mini DV | PCS | 08/10/2010 | 200.00 |
| *Inv #* | *4,314.00* | | | | |
| PRT-SON-167806023 | | PWB, FP-193 Flexible | PCS | 11/10/2010 | 1.00 |
| *Inv #* | *4,341.00* | | | | |
| GEL-COT-432 | | Light Grid Cloth | SHT | 14/10/2010 | 14.00 |
| GEL-COT-434 | | Quarter Grid Cloth | SHT | 14/10/2010 | 14.00 |
| *Inv #* | *4,543.00* | | | | |
| CON-NEU-NBNC75BFG7 | | Video Connector | PCS | 10/11/2010 | 1.00 |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 10/11/2010 | 1.00 |
| CAM-DST-DPS | | Dust Off | PCS | 10/11/2010 | 4.00 |
| *Inv #* | *4,571.00* | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 12/11/2010 | 1.00 |
| *Inv #* | *4,700.00* | | | | |
| MIC-SEN-K6 | | Microphone Power Supply | PCS | 07/12/2010 | 1.00 |
| MIC-SEN-ME66 | | Microphone Condenser | PCS | 07/12/2010 | 1.00 |
| WSH-RYC-086001 | | Windshield | PCS | 07/12/2010 | 1.00 |
| BOM-K&M-23760 | | Microphone Boom | PCS | 07/12/2010 | 1.00 |
| *Inv #* | *4,835.00* | | | | |
| PRT-SON-762631431 | | Spring Pin 2X16 | PCS | 21/12/2010 | 3.00 |

025

| | | | | | |
|---|---|---|---|---|---|
| PRT-SON-993334101 | | Outer Ring, Eyepiece | PCS | 21/12/2010 | 3.00 |
| PRT-SON-993334701 | | Stopper | PCS | 21/12/2010 | 3.00 |
| PRT-SON-993334801 | | Spring, Helical Torsion 1Z02 | PCS | 21/12/2010 | 2.00 |
| | | | | | |
| *Inv #* | *4,836.00* | | | | |
| PRT-SON-A8325819A | | MOUNTED C.BOARD, VIF-20P | PCS | 21/12/2010 | 1.00 |
| | | | | | |
| *Inv #* | *5,069.00* | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 20/01/2011 | 48.00 |
| | | | | | |
| *Inv #* | *5,176.00* | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 07/02/2011 | 5.00 |
| | | | | | |
| *Inv #* | *5,184.00* | | | | |
| LIT-LMP-G-DXX-800W | | DXX-800W-240V-8cm | PCS | 08/02/2011 | 4.00 |
| CAM-DST-DPS | | Dust Off | PCS | 08/02/2011 | 2.00 |
| | | | | | |
| *Inv #* | *5,193.00* | | | | |
| PRT-SON-A1153843A | | Mounted C Board, DM-140B | PCS | 10/02/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,217.00* | | | | |
| LIT-LMP-O-G38-1200W | | MSR 1200HR HMI 1200-SE G38 | PCS | 15/02/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,308.00* | | | | |
| LIT-LMP-O-G38-1200W | | MSR 1200HR HMI 1200-SE G38 | PCS | 28/02/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,320.00* | | | | |
| LIT-LMP-O-GZY9.5-200W | | GZY 9.5-HMI 200W-SE | PCS | 02/03/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,344.00* | | | | |
| BAT-PRO-GP-L130B | | Camera Battery | PCS | 04/03/2011 | 10.00 |
| | | | | | |
| *Inv #* | *5,345.00* | | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 04/03/2011 | 4.00 |
| MIC-SEN-E825-S | | Microphone Dynamic | PCS | 04/03/2011 | 5.00 |
| CHR-PRO-SCX-300S | | Battery Charger | PCS | 04/03/2011 | 2.00 |
| | | | | | |
| *Inv #* | *5,396.00* | | | | |
| PRT-SON-993334603 | | Holder, Eyecap 1Z | PCS | 14/03/2011 | 1.00 |
| PRT-SON-993334801 | | Spring, Helical Torsion 1Z02 | PCS | 14/03/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,405.00* | | | | |
| PRT-SON-157628621 | | Fuse, Micro( 1.4A/ 24 V) | PCS | 15/03/2011 | 3.00 |
| | | | | | |
| *Inv #* | *5,441.00* | | | | |
| LIT-LMP-O-G38-1200W | | MSR 1200HR HMI 1200-SE G38 | PCS | 18/03/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,524.00* | | | | |
| MIC-SON-ECM-V1BMP | | Electret Condenser Microphone | PCS | 31/03/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,574.00* | | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 07/04/2011 | 3.00 |
| MIC-SEN-E825-S | | Microphone Dynamic | PCS | 07/04/2011 | 1.00 |
| TCH-PRO-XP-H56S | | On Camera LED Light w Dimmer | PCS | 07/04/2011 | 1.00 |
| STD-ISK-SKSD078 | | Table Mic Stand | PCS | 07/04/2011 | 1.00 |
| BAG-NEW-NH-C-13 | | Camera Bag | PCS | 07/04/2011 | 1.00 |
| BAG-FGR-ABS 3X800W | | Case for 800W Kit | PCS | 07/04/2011 | 1.00 |
| LIT-FGR-650 Junior | | 650W Junior Fresnel | PCS | 07/04/2011 | 2.00 |
| LIT-FGR-300 Junior | | 300W Junior Fresnel | PCS | 07/04/2011 | 1.00 |
| LIT-FGR-150 Junior | | 150W Junior Fresnel | PCS | 07/04/2011 | 1.00 |
| STD-FGR-ALU STAND 023 | | Aluminium Stand  650W Junior | PCS | 07/04/2011 | 1.00 |
| STD-FGR-ALU STAND 034 | | Aluminium Stand 300W Junior | PCS | 07/04/2011 | 1.00 |
| STD-FGR-ALU STAND 055 | | Aluminium Stand 150W Junior | PCS | 07/04/2011 | 1.00 |
| LIT-FGR-650 Scrims | | 650W scrims | PCS | 07/04/2011 | 2.00 |
| LIT-FGR-650 BS | | 650W bag scrims | PCS | 07/04/2011 | 2.00 |
| LIT-FGR-650 FF | | 650W Filter frame | PCS | 07/04/2011 | 2.00 |
| LIT-FGR-300 Scrims | | Set of 4 x 127mm (3 in.) scrims | PCS | 07/04/2011 | 2.00 |
| LIT-FGR-300 FF | | 300W Filter frame | PCS | 07/04/2011 | 2.00 |
| LIT-FGR-150 Scrims | | 150W scrims | PCS | 07/04/2011 | 1.00 |
| LIT-FGR-150 FF | | 150W Filter frame | PCS | 07/04/2011 | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 07/04/2011 | 1.00 |
| LIT-LMP-O-GY9.5-300W | | CP81 300W-240V GY-9.5 | PCS | 07/04/2011 | 1.00 |
| LIT-LMP-O-GX6.35-150W | | GX6.35-150W-230V | PCS | 07/04/2011 | 1.00 |
| LIT-FGR-300 BS | | Carrying bag for 127mm scrim Set | PCS | 07/04/2011 | 1.00 |
| LIT-FGR-150 BS | | 150W bag scrims | PCS | 07/04/2011 | 1.00 |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 07/04/2011 | 4.00 |
| LIT-LMP-O-GY9.5-300W | | CP81 300W-240V GY-9.5 | PCS | 07/04/2011 | 2.00 |
| LIT-LMP-O-GX6.35-150W | | GX6.35-150W-230V | PCS | 07/04/2011 | 2.00 |
| | | | | | |
| *Inv #* | *5,586.00* | | | | |
| CON-NEU-NC5FXX | | XLR-F 5 Pin Connector | PCS | 08/04/2011 | 6.00 |
| CON-NEU-NC5MXX | | XLR-M 5 Pin Connector | PCS | 08/04/2011 | 6.00 |
| | | | | | |
| *Inv #* | *5,587.00* | | | | |
| CAM-SON-HVR-Z7E | | HDV Camcorder | PCS | 08/04/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,591.00* | | | | |
| JKT-NEW-NH-R-26A | | Camera Jacket Z7 | PCS | 08/04/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,595.00* | | | | |
| CON-NEU-NC3FD | | XLR-F 3 Pin Socket | PCS | 11/04/2011 | 15.00 |
| ADP-EKT-B-139 BNC I | | BNC I Female/ Female | PCS | 11/04/2011 | 15.00 |
| ADP-AVC-LXCON5001 | | BNC F - RCA M | PCS | 11/04/2011 | 15.00 |
| | | | | | |
| *Inv #* | *5,628.00* | | | | |
| LIT-LMP-G-GX9.5-1000W | | GX9.5-1000W-240V | PCS | 13/04/2011 | 20.00 |
| LIT-LMP-D-150W-24V-BT | | 150W-24V, Black Tipped | PCS | 13/04/2011 | 10.00 |
| | | | | | |
| *Inv #* | *5,654.00* | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 18/04/2011 | 1.00 |
| MIC-COL-Coles4104 | | Microphone Lip | PCS | 18/04/2011 | 1.00 |
| COM-MIO-AUDIO BUDDY | | Audio Buddy | PCS | 18/04/2011 | 1.00 |
| LIT-LMP-D-150W-24V-BT | | 150W-24V, Black Tipped | PCS | 18/04/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,867.00* | | | | |
| PRT-SON-X39499201 | | BAND (TG2) ASSY | PCS | 18/05/2011 | 1.00 |
| PRT-SON-305725501 | | Sony Part | PCS | 18/05/2011 | 1.00 |
| PRT-SON-A7094689A | | GEAR (CD) BLOCK ASSY | PCS | 18/05/2011 | 1.00 |
| TAP-SON-PDVM-12CL | | DVCAM | PCS | 18/05/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,874.00* | | | | |
| CAM-SON-DSR-PD175P | | DVCAM Camcorder | PCS | 19/05/2011 | 1.00 |
| TCH-SON-HVL-20DW2 | | Battery Light | PCS | 19/05/2011 | 1.00 |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 19/05/2011 | 3.00 |
| KIT-LIB-LS-22DV | | Tripod Kit | PCS | 19/05/2011 | 3.00 |
| BAG-NEW-NH-C-13 | | Camera Bag | PCS | 19/05/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,916.00* | | | | |
| TCH-SON-HVL-20DW2 | | Battery Light | PCS | 26/05/2011 | 2.00 |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 26/05/2011 | 4.00 |
| BAG-NEW-NH-C-13 | | Camera Bag | PCS | 26/05/2011 | 2.00 |
| HDP-SEN-HD202 | | Headphone | PCS | 26/05/2011 | 6.00 |
| CHR-PRO-SCX-300S | | Battery Charger | PCS | 26/05/2011 | 1.00 |
| MIC-SON-ECM-77B | | Microphone | PCS | 26/05/2011 | 2.00 |
| PRT-SON-X25374042 | | CLIP ASSY, HORIZONTAL for ECM-77 | PCS | 26/05/2011 | 2.00 |
| | | | | | |
| *Inv #* | *5,924.00* | | | | |
| PRT-SON-875320951 | | ACX500ENA-1 | PCS | 26/05/2011 | 1.00 |
| | | | | | |
| *Inv #* | *5,936.00* | | | | |
| PRT-SON-147602522 | | SWITCH BLOCK, CONTROL (CF-4980) | PCS | 30/05/2011 | 2.00 |
| | | | | | |
| *Inv #* | *5,952.00* | | | | |
| TCH-PRO-XP-H56S | | On Camera LED Light w Dimmer | PCS | 31/05/2011 | 3.00 |
| | | | | | |
| *Inv #* | *5,999.00* | | | | |
| CON-NEU-NC3MD | | XLR-M 3 Pin Socket | PCS | 07/06/2011 | 50.00 |
| CON-NEU-NC3FD | | XLR-F 3 Pin Socket | PCS | 07/06/2011 | 50.00 |
| | | | | | |
| *Inv #* | *6,046.00* | | | | |

027

| | | | | | |
|---|---|---|---|---|---|
| BAT-PRO-GP-L130B | | Camera Battery | PCS | 14/06/2011 | 16.00 |
| *Inv #*<br>HDP-SEN-HD202 | *6,147.00* | Headphone | PCS | 28/06/2011 | 2.00 |
| *Inv #*<br>TAP-SON-5DVM60PR | *6,157.00* | Mini DV | PCS | 29/06/2011 | 240.00 |
| *Inv #*<br>PRT-SON-X25374042 | *6,248.00* | CLIP ASSY, HORIZONTAL for ECM-77 | PCS | 12/07/2011 | 8.00 |
| *Inv #*<br>DOL-LIB-DL-8B | *6,330.00* | Dolly | PCS | 20/07/2011 | 1.00 |
| *Inv #*<br>PRT-STR-Plate S | *6,337.00* | Plate | PCS | 20/07/2011 | 1.00 |
| *Inv #*<br>LIT-LMP-O-G22-1000W | *6,576.00* | CP40/71 1000W-240V G22 | PCS | 25/08/2011 | 20.00 |
| *Inv #*<br>LIT-LMP-O-GX6.35-300W | *6,678.00* | P1/23 300W-240V GX6.35 | PCS | 13/09/2011 | 50.00 |
| *Inv #*<br>CVR-BMD-CONVMASA | *6,773.00* | Mini Converter - SDI To Analog | PCS | 27/09/2011 | 1.00 |
| *Inv #*<br>PRT-SON-327866204 | *6,778.00* | HANDLE (MAIN) | PCS | 27/09/2011 | 1.00 |
| *Inv #*<br>LNS-CAN-EF16-35 2 8L2 | *6,839.00* | Lens 16-35mm 1:2.8L II USM | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44ND3 | | 4X4 Neutral Density 0.3 | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44ND6 | | 4X4 Neutral Density 0.6 | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44ND9 | | 4X4 Neutral Density 0.9 | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44ND12 | | 4X4 ND1.2 | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44CGN3S | | 4X4 CLR/ND.3 Grad SE | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44CGN9S | | 4X4 CLR/ND.9 Grad SE | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44CGN3H | | 4X4 CLR/ND.3 Grad HE | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44CGN6H | | 4X4 CLR/ND.6 Grad HE | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44CGN9H | | 4X4 CLR/ND.9 Grad HE | PCS | 05/10/2011 | 1.00 |
| FIL-TIF-44POL | | 4X4 Polarizer | PCS | 05/10/2011 | 1.00 |
| RIG-RED-18-001-0100 | | Universal Handheld Bundle | PCS | 05/10/2011 | 1.00 |
| MAT-RED-8-003-0043 | | microMattebox - Deluxe | PCS | 05/10/2011 | 1.00 |
| KIT-LIB-RS-450 | | Tripod Kit | PCS | 05/10/2011 | 1.00 |
| RIG-RED-8-003-0107 | | micro Follow Focus Lens Gear Kit | PCS | 05/10/2011 | 1.00 |
| BAG-GLC-DELTA B200 | | Case Photo | PCS | 05/10/2011 | 1.00 |
| *Inv #*<br>CON-FIS-1051SE 11.3-M | *6,875.00* | Fisher Cable Plug 11.3 | PCS | 11/10/2011 | 5.00 |
| *Inv #*<br>PRT-SON-881429890 | *6,890.00* | MICROPHONE ECM-NV1 | PCS | 12/10/2011 | 5.00 |
| *Inv #*<br>CON-NEU-NC3MXX | *6,899.00* | XLR-M 3 Pin Connector | PCS | 13/10/2011 | 50.00 |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 13/10/2011 | 50.00 |
| CON-NEU-NP3X | | Audio Connector | PCS | 13/10/2011 | 20.00 |
| CON-NEU-NP2X | | Audio Connector | PCS | 13/10/2011 | 20.00 |
| *Inv #*<br>KIT-DED-SPS5 | *6,990.00* | Portable Studio 5-Light kit DSC2 | PCS | 27/10/2011 | 1.00 |
| *Inv #*<br>CAB-AVC-E00062 | *7,088.00* | Fire Wire Cable | PCS | 11/11/2011 | 1.00 |
| *Inv #*<br>REF-CHI-5in1-107cm | *7,104.00* | Reflector | PCS | 14/11/2011 | 1.00 |
| *Inv #*<br>RIG-RED-8-003-0015 | *7,171.00* | 18in Stainl. Steel Iris Rod Kit | PCS | 23/11/2011 | 1.00 |

028

| Part Number | Inv # | Description | Unit | Date | Qty |
|---|---|---|---|---|---|
| RIG-RED-8-017-0007 | | DSLR Tripod Platform | PCS | 23/11/2011 | 1.00 |
| | Inv # 7,216.00 | | | | |
| CON-NEU-NC3MXX | | XLR-M 3 Pin Connector | PCS | 28/11/2011 | 100.00 |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 28/11/2011 | 50.00 |
| | Inv # 7,232.00 | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 30/11/2011 | 14.00 |
| | Inv # 7,246.00 | | | | |
| BAT-CAN-LP-E6 | | Battery Photo Camera D Series | PCS | 02/12/2011 | 1.00 |
| | Inv # 7,302.00 | | | | |
| PRT-SON-X23425701 | | Holder Assy Micro for S270 | PCS | 12/12/2011 | 1.00 |
| | Inv # 7,330.00 | | | | |
| CAM-SON-HVR-Z7E | | HDV Camcorder | PCS | 14/12/2011 | 1.00 |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 14/12/2011 | 2.00 |
| MIC-SON-ECM-77B | | Microphone | PCS | 14/12/2011 | 1.00 |
| MIC-SON-UWP-V2K | | UHF Handheld Transmitter & Port. | PCS | 14/12/2011 | 1.00 |
| | Inv # 7,336.00 | | | | |
| ADP-LEX-ACCES | | Adapters & Accessories | PCS | 14/12/2011 | 1.00 |
| | Inv # 7,353.00 | | | | |
| LIT-LMP-G-GY9.5-500W | | GY9.5-500W-240V | PCS | 15/12/2011 | 4.00 |
| | Inv # 7,484.00 | | | | |
| PRT-SON-A1203445E | | COMPARTMENT BLOCK ASSY | PCS | 30/12/2011 | 3.00 |
| | Inv # 7,608.00 | | | | |
| CHR-PRO-SCX-300S | | Battery Charger | PCS | 25/01/2012 | 1.00 |
| CAB-AVC-E00062 | | Fire Wire Cable | PCS | 25/01/2012 | 5.00 |
| CAB-AVC-E00122 | | Fire Wire Cable 4p-6p | PCS | 25/01/2012 | 10.00 |
| CAB-AVC-GCFW6520B | | Cable | PCS | 25/01/2012 | 10.00 |
| HDP-SEN-HD202 | | Headphone | PCS | 25/01/2012 | 10.00 |
| STD-ISK-SKSD078 | | Table Mic Stand | PCS | 25/01/2012 | 10.00 |
| REF-CHI-5in1-80cm | | Reflector | PCS | 25/01/2012 | 5.00 |
| REF-CHI-5in1-107cm | | Reflector | PCS | 25/01/2012 | 5.00 |
| MIC-SON-UWP-V2K | | UHF Handheld Transmitter & Port. | PCS | 25/01/2012 | 2.00 |
| CAM-SON-DSR-PD175P | | DVCAM Camcorder | PCS | 25/01/2012 | 1.00 |
| MIC-SON-ECM-77B | | Microphone | PCS | 25/01/2012 | 5.00 |
| BAT-PRO-GP-L130B | | Camera Battery | PCS | 25/01/2012 | 10.00 |
| TCH-PRO-BP-L168 | | On Camera Light | PCS | 25/01/2012 | 5.00 |
| | Inv # 7,611.00 | | | | |
| PRT-SON-368626103 | | SHOE 3,SLIDE VF | PCS | 25/01/2012 | 1.00 |
| | Inv # 7,675.00 | | | | |
| PRT-SON-A8326498B | | Mounted C Board SSP-24 | PCS | 01/02/2012 | 3.00 |
| | Inv # 7,676.00 | | | | |
| TCH-SON-HVL-20DW2 | | Battery Light | PCS | 01/02/2012 | 3.00 |
| | Inv # 7,693.00 | | | | |
| PRT-SON-306055101 | | KNOB, EJECT | PCS | 03/02/2012 | 4.00 |
| | Inv # 7,699.00 | | | | |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 03/02/2012 | 10.00 |
| LIT-LMP-O-G22-1000W | | CP40/71 1000W-240V G22 | PCS | 03/02/2012 | 10.00 |
| | Inv # 7,789.00 | | | | |
| LIT-LMP-O-GX6.35-150W | | GX6.35-150W-230V | PCS | 14/02/2012 | 15.00 |
| LIT-LMP-O-GY9.5-300W | | CP81 300W-240V GY-9.5 | PCS | 14/02/2012 | 12.00 |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 14/02/2012 | 20.00 |
| LIT-LMP-O-DXX-800W | | Lamp | PCS | 14/02/2012 | 22.00 |
| | Inv # 7,792.00 | | | | |
| BAT-PRO-GP-L130B | | Camera Battery | PCS | 15/02/2012 | 5.00 |
| CHR-PRO-SCX-300S | | Battery Charger | PCS | 15/02/2012 | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| JKT-NEW-NH-R-09A | | Camera Jacket | PCS | 15/02/2012 | 2.00 |
| CON-NEU-NC3MXX | | XLR-M 3 Pin Connector | PCS | 15/02/2012 | 50.00 |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 15/02/2012 | 50.00 |
| *Inv #* | *7,802.00* | | | | |
| PRT-SON-A4900081A | | DRUM ASSY, UPPER (DEH-14B/J-RP) | PCS | 16/02/2012 | 2.00 |
| *Inv #* | *7,803.00* | | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 16/02/2012 | 10.00 |
| *Inv #* | *7,838.00* | | | | |
| LIT-LMP-P-G6.35-150W | | G6.35-150W-24V | PCS | 20/02/2012 | 20.00 |
| *Inv #* | *7,864.00* | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 23/02/2012 | 72.00 |
| *Inv #* | *7,943.00* | | | | |
| PRT-SON-X31672818 | | ROLLER ASSY,V CLEANING | PCS | 05/03/2012 | 3.00 |
| PRT-SON-X39505631 | | CABINET ASSY, EVF REAR | PCS | 05/03/2012 | 1.00 |
| *Inv #* | *8,081.00* | | | | |
| TAP-SON-PDVM-41N | | Tapes | PCS | 16/03/2012 | 200.00 |
| *Inv #* | *8,096.00* | | | | |
| PRT-SON-A1536389A | | LENS COMPLETE ASSY (SERVICE) | PCS | 19/03/2012 | 1.00 |
| PRT-SON-A1203445A | | COMPARTMENT BLOCK ASSY | PCS | 19/03/2012 | 2.00 |
| *Inv #* | *8,192.00* | | | | |
| CON-FIS-1051KE 11.3-F | | Fisher Cable socket 11.3 | PCS | 28/03/2012 | 4.00 |
| CON-FIS-1051SE 11.3-M | | Fisher Cable Plug 11.3 | PCS | 28/03/2012 | 4.00 |
| *Inv #* | *8,305.00* | | | | |
| PRT-LIB-RT30B-5 | | Leg Lock Knob | PCS | 10/04/2012 | 2.00 |
| PRT-LIB-RT30B-7 | | Lower Leg lock screw | PCS | 10/04/2012 | 1.00 |
| *Inv #* | *8,321.00* | | | | |
| PRT-ILC-BACKSHELL9-14 | | 9 & 14 W STD Backshell / SSM 1 | PCS | 11/04/2012 | 3.00 |
| PRT-ILC-LUMA PLUGM 16 | | Luma Plug Male 16W / 17 | PCS | 11/04/2012 | 3.00 |
| PRT-ILC-LUMA PIN F | | Plated Pin Contact Female, Luma | PCS | 11/04/2012 | 30.00 |
| *Inv #* | *8,372.00* | | | | |
| JKT-NEW-NH-R-09A | | Camera Jacket | PCS | 19/04/2012 | 8.00 |
| *Inv #* | *8,378.00* | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 20/04/2012 | 36.00 |
| LIT-LMP-O-G22-1000W | | CP40/71 1000W-240V G22 | PCS | 20/04/2012 | 20.00 |
| LIT-LMP-O-DXX-800W | | Lamp | PCS | 20/04/2012 | 50.00 |
| *Inv #* | *8,481.00* | | | | |
| PRT-SON-147607521 | | Sony Part | PCS | 04/05/2012 | 1.00 |
| *Inv #* | *8,484.00* | | | | |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 04/05/2012 | 24.00 |
| *Inv #* | *8,488.00* | | | | |
| PRT-SON-147602522 | | SWITCH BLOCK, CONTROL (CF-4980) | PCS | 04/05/2012 | 1.00 |
| *Inv #* | *8,516.00* | | | | |
| REC-ZOM-ZOH4N | | Handy Mobile 4-Track Recorder | PCS | 09/05/2012 | 1.00 |
| CTR-ZOM-ZOH4N | | Remote Control for H4next | PCS | 09/05/2012 | 1.00 |
| ADP-MRL-M-SM-02 | | 1/4-Inch Mount LCD Monitor | PCS | 09/05/2012 | 1.00 |
| *Inv #* | *8,525.00* | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 10/05/2012 | 10.00 |
| *Inv #* | *8,566.00* | | | | |
| PRT-SON-175407312 | | Antenna | PCS | 14/05/2012 | 1.00 |
| *Inv #* | *8,614.00* | | | | |
| CAB-EKT-CABLE-174 | | Cable | PCS | 17/05/2012 | 2.00 |

030

| Inv # | | | | | |
|---|---|---|---|---|---|
| PRT-SON-167806721 | 8,620.00 | PWB, FP-200 FLEXIBLE | PCS | 17/05/2012 | 1.00 |
| Inv # | 8,698.00 | | | | |
| PRT-SON-875320951 | | ACX500ENA-1 | PCS | 28/05/2012 | 1.00 |
| Inv # | 8,736.00 | | | | |
| ADP-AVC-LXCON5001 | | BNC F - RCA M | PCS | 31/05/2012 | 50.00 |
| ADP-AVC-LXCON5005 | | RCA F- BNC M | PCS | 31/05/2012 | 20.00 |
| ADP-EKT-B-139 BNC I | | BNC I Female/ Female | PCS | 31/05/2012 | 10.00 |
| Inv # | 8,809.00 | | | | |
| CAM-SON-HVR-Z7E | | HDV Camcorder | PCS | 07/06/2012 | 1.00 |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 07/06/2012 | 2.00 |
| MIC-SON-UWP-V1K38 | | Neck mic wireless Set 606-630 MH | PCS | 07/06/2012 | 1.00 |
| TCH-PRO-XP-H56S | | On Camera LED Light w Dimmer | PCS | 07/06/2012 | 1.00 |
| Inv # | 8,844.00 | | | | |
| KIT-LIB-RS-250 | | Tripod Kit | PCS | 11/06/2012 | 1.00 |
| PRT-LIB-RH25B-6 | | Locking Knob, Tilt | PCS | 11/06/2012 | 1.00 |
| Inv # | 8,884.00 | | | | |
| PRT-SON-X23425701 | | Holder Assy Micro for S270 | PCS | 14/06/2012 | 2.00 |
| Inv # | 8,962.00 | | | | |
| PRT-ILC-LUMA PLUGF 16 | | Luma Plug Female 16W / 17 | PCS | 22/06/2012 | 1.00 |
| PRT-ILC-LUMA PIN M | | Plated Pin Contact Male, Luma | PCS | 22/06/2012 | 20.00 |
| PRT-ILC-LUMA PLUGF 37 | | Luma Socket Female 37W / 23 | PCS | 22/06/2012 | 1.00 |
| Inv # | 9,053.00 | | | | |
| ADP-AVC-DVI F-HDMI M | | DVI F to HDMI M | PCS | 02/07/2012 | 1.00 |
| CAB-AVC-DGD030 | | DVI TO DVI 5.0M | PCS | 02/07/2012 | 1.00 |
| Inv # | 9,076.00 | | | | |
| TAP-SON-PDVM-12CL | | DVCAM | PCS | 04/07/2012 | 10.00 |
| Inv # | 9,283.00 | | | | |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 26/07/2012 | 5.00 |
| Inv # | 9,311.00 | | | | |
| MIC-SON-UWP-V1K38 | | Neck mic wireless Set 606-630 MH | PCS | 30/07/2012 | 2.00 |
| MIC-SON-UTX-H2/62 | | UHF Handheld Transmitter | PCS | 30/07/2012 | 1.00 |
| Inv # | 9,422.00 | | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 15/08/2012 | 5.00 |
| CHR-PRO-SCX-300S | | Battery Charger | PCS | 15/08/2012 | 2.00 |
| Inv # | 9,465.00 | | | | |
| ADP-WIN-WICM80 | | CM-80 Photo / Video Hot Shoe | PCS | 23/08/2012 | 2.00 |
| Inv # | 9,483.00 | | | | |
| BAG-NEW-NH-C-13B | | Camera Bag , Black | PCS | 24/08/2012 | 9.00 |
| JKT-NEW-NH-Y-14 | | Rain cover Z7 | PCS | 24/08/2012 | 9.00 |
| Inv # | 9,604.00 | | | | |
| TAP-SON-LTX1500G | | Data Tape LTO5  1/2 inch | PCS | 11/09/2012 | 25.00 |
| Inv # | 9,646.00 | | | | |
| PRT-SON-X20253701 | | ADAPTOR ASSY (D), SHOE | PCS | 17/09/2012 | 2.00 |
| Inv # | 9,746.00 | | | | |
| PRT-SON-122716911 | | RESISTOR, VAR, SLIDE 10K | PCS | 01/10/2012 | 5.00 |
| PRT-SON-X23425701 | | Holder Assy Micro for S270 | PCS | 01/10/2012 | 3.00 |
| Inv # | 9,770.00 | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 03/10/2012 | 10.00 |
| Inv # | 9,801.00 | | | | |
| MIC-SON-UTX-H2/62 | | UHF Handheld Transmitter | PCS | 08/10/2012 | 2.00 |
| Inv # | 9,814.00 | | | | |

| Part | Inv # | Description | Unit | Date | Qty |
|---|---|---|---|---|---|
| PRT-SON-308751501 | | EYE CUP, LARGE for 170 | PCS | 09/10/2012 | 1.00 |
| PRT-SON-X39539971 | | Holder Assy Microphone | PCS | 09/10/2012 | 1.00 |
| | **Inv #** | **9,855.00** | | | |
| ADP-MAN-501PL | | Tripod Plate | PCS | 15/10/2012 | 1.00 |
| | **Inv #** | **9,885.00** | | | |
| LIT-LMP-O-DXX-800W | | Lamp | PCS | 18/10/2012 | 20.00 |
| LIT-LMP-O-G22-1000W | | CP40/71 1000W-240V G22 | PCS | 18/10/2012 | 10.00 |
| | **Inv #** | **9,979.00** | | | |
| GEL-COT-210 | | .6ND | SHT | 31/10/2012 | 28.00 |
| GEL-COT-383 | | Light Green Blue | SHT | 31/10/2012 | 14.00 |
| | **Inv #** | **9,982.00** | | | |
| BAG-FGR-ABS4x4 | | ABS Case for Flo-Box 4x4 | PCS | 31/10/2012 | 1.00 |
| LIT-FGR-Flo-Box 4x4ft | | Flo-Box 4 Bank 4 ft | PCS | 31/10/2012 | 2.00 |
| LIT-LMP-KF-4FT-55S-D | | Kino Flo 4FT-55S Daylight | PCS | 31/10/2012 | 8.00 |
| LIT-LMP-KF-4FT-32S-T | | Kino Flo 4FT-32S Tungsten | PCS | 31/10/2012 | 8.00 |
| STD-KUP-CS-40M | | C Stand 40 Inch W-Sliding Legs | PCS | 31/10/2012 | 2.00 |
| CLP-KUP-KCP-200P | | Clamp | PCS | 31/10/2012 | 2.00 |
| MIX-SDL-302 | | Mixer Audio | PCS | 31/10/2012 | 1.00 |
| BAG-SDL-CS302E | | Mixer Case | PCS | 31/10/2012 | 1.00 |
| | **Inv #** | **10,019.00** | | | |
| GEL-COT-273 | | Soft Silver Reflector | SHT | 06/11/2012 | 14.00 |
| GEL-COT-386 | | Dark Bastard Amber | SHT | 06/11/2012 | 14.00 |
| GEL-COT-075 | | Evening Blue | SHT | 06/11/2012 | 14.00 |
| | **Inv #** | **10,043.00** | | | |
| WSH-CAV-CASWJ2190 | | Windjammer 10 inch - 19mm | PCS | 08/11/2012 | 1.00 |
| | **Inv #** | **10,106.00** | | | |
| PRT-SON-X25374134 | | CASE ASSY,AMPLIFIER for ECM-77 | PCS | 16/11/2012 | 2.00 |
| | **Inv #** | **10,200.00** | | | |
| PRT-SON-368626103 | | SHOE 3,SLIDE VF | PCS | 29/11/2012 | 2.00 |
| | **Inv #** | **10,232.00** | | | |
| MEM-SDCFX-032G | | SDCFX-032 GB Extreme III CF,60MB | PCS | 04/12/2012 | 1.00 |
| | **Inv #** | **10,266.00** | | | |
| CVR-BMD-CONVMASA2 | | Mini Converter - SDI To Analog 2 | PCS | 07/12/2012 | 1.00 |
| | **Inv #** | **10,324.00** | | | |
| CAB-AVC-GCHAAA4100BLXB | | HDMI ⟷HDMI V1.4, XBL Cable. 10M | PCS | 18/12/2012 | 1.00 |
| | **Inv #** | **10,455.00** | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 10/01/2013 | 2.00 |
| MEM-SDCFX-032G | | SDCFX-032 GB Extreme III CF,60MB | PCS | 10/01/2013 | 2.00 |
| TCH-PRO-XP-H55S | | On Camera LED Light w Dimmer | PCS | 10/01/2013 | 1.00 |
| MIC-SEN-E825-S | | Microphone Dynamic | PCS | 10/01/2013 | 1.00 |
| STD-ISK-SKSD078 | | Table Mic Stand | PCS | 10/01/2013 | 1.00 |
| KIT-STR-SYS FSB4/2D | | Tripod Kit FSB4/2D | PCS | 10/01/2013 | 1.00 |
| MIC-SON-ECM-77B | | Microphone | PCS | 10/01/2013 | 1.00 |
| MIC-SON-UWP-V2K | | UHF Handheld Transmitter & Port. | PCS | 10/01/2013 | 1.00 |
| BAG-NEW-NH-C-13B | | Camera Bag , Black | PCS | 10/01/2013 | 1.00 |
| | **Inv #** | **10,520.00** | | | |
| PRT-SON-A4510050A | | CAPSULE ASSY / MIC / ECM-77 | PCS | 21/01/2013 | 1.00 |
| PRT-SON-A1203445E | | COMPARTMENT BLOCK ASSY | PCS | 21/01/2013 | 1.00 |
| | **Inv #** | **10,544.00** | | | |
| PRT-SON-153392221 | | Fuse Micro | PCS | 23/01/2013 | 2.00 |
| PRT-SON-X39499211 | | BAND (TG7) ASSY | PCS | 23/01/2013 | 1.00 |
| SPD-STR-SP75 | | Spreader | PCS | 23/01/2013 | 1.00 |
| PRT-STR-DSLR PLATE | | DSLR Plate | PCS | 23/01/2013 | 1.00 |
| | **Inv #** | **10,545.00** | | | |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 23/01/2013 | 36.00 |

| Part Number | Inv # Amount | Description | Unit | Date | Qty |
|---|---|---|---|---|---|
| LIT-LMP-O-G22-1000W | | CP40/71 1000W-240V G22 | PCS | 23/01/2013 | 24.00 |
| *Inv #* | *10,552.00* | | | | |
| MIC-SON-ECM-77B | | Microphone | PCS | 24/01/2013 | 4.00 |
| TCH-PRO-XP-H56S | | On Camera LED Light w Dimmer | PCS | 24/01/2013 | 9.00 |
| KIT-STR-SYS FSB4/2D | | Tripod Kit FSB4/2D | PCS | 24/01/2013 | 1.00 |
| MIC-SON-UWP-V2K | | UHF Handheld Transmitter & Port. | PCS | 24/01/2013 | 1.00 |
| HED-STR-FSB4 | | Head FSB4 | PCS | 24/01/2013 | 1.00 |
| BAG-STR-DV75 S | | Padded Bag DV75 S | PCS | 24/01/2013 | 1.00 |
| TPD-STR-ENG75/2D | | Tripod ENG75/2D | PCS | 24/01/2013 | 1.00 |
| *Inv #* | *10,623.00* | | | | |
| MIC-SON-UWP-V2K | | UHF Handheld Transmitter & Port. | PCS | 31/01/2013 | 6.00 |
| *Inv #* | *10,673.00* | | | | |
| MON-JVC-TM-1011 AC | | Monitor CRT 10 Inch | PCS | 06/02/2013 | 1.00 |
| *Inv #* | *10,691.00* | | | | |
| PRT-SON-175457711 | | Antenna | PCS | 08/02/2013 | 5.00 |
| PRT-SON-175457531 | | Antenna | PCS | 08/02/2013 | 4.00 |
| PRT-SON-X21891031 | | CABINET ASSY, HANDLE | PCS | 08/02/2013 | 1.00 |
| PRT-SON-A1536389A | | LENS COMPLETE ASSY (SERVICE) | PCS | 08/02/2013 | 1.00 |
| *Inv #* | *10,702.00* | | | | |
| PRT-OSR-HF2x58W DIM | | OSB HF 2x58 Ballast Dimmable 230 | PCS | 08/02/2013 | 3.00 |
| *Inv #* | *10,710.00* | | | | |
| PRT-SON-175407312 | | Antenna | PCS | 08/02/2013 | 1.00 |
| *Inv #* | *10,750.00* | | | | |
| PRT-SON-J6082565A | | NEW LANK JIG | PCS | 13/02/2013 | 1.00 |
| PRT-SON-J6082442A | | LANC CABLE | PCS | 13/02/2013 | 1.00 |
| *Inv #* | *10,786.00* | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 19/02/2013 | 10.00 |
| *Inv #* | *10,806.00* | | | | |
| PRT-SON-328407502 | | Cover Microphone Holder | PCS | 20/02/2013 | 6.00 |
| *Inv #* | *10,839.00* | | | | |
| PRT-PRO-V-MPC | | Socket For GP-S, Battery | PCS | 21/02/2013 | 1.00 |
| PRT-SON-875320951 | | ACX500ENA-1 | PCS | 25/02/2013 | 1.00 |
| *Inv #* | *11,020.00* | | | | |
| PRT-SON-178873211 | | OPTICAL UNIT (KZ253B) | PCS | 18/03/2013 | 1.00 |
| PRT-SON-J6082557A | | MODE SELECTOR CONVERSION BOARD | PCS | 18/03/2013 | 1.00 |
| PRT-SON-X25374134 | | CASE ASSY,AMPLIFIER for ECM-77 | PCS | 18/03/2013 | 1.00 |
| *Inv #* | *11,042.00* | | | | |
| PRT-SON-J6082282B | | MODE SELECTOR 2 | PCS | 18/03/2013 | 1.00 |
| PRT-SON-A1141582A | | MOTOR, DC SCD16A/J-RP | PCS | 18/03/2013 | 1.00 |
| *Inv #* | *11,100.00* | | | | |
| PRT-SON-A8323775B | | DRUM ASSY, (DEH-16A-R) | PCS | 22/03/2013 | 1.00 |
| PRT-SON-X36056651 | | ROLLER ASSY, HC | PCS | 22/03/2013 | 1.00 |
| *Inv #* | *11,105.00* | | | | |
| LIT-LMP-O-G22-1000W | | CP40/71 1000W-240V G22 | PCS | 22/03/2013 | 20.00 |
| *Inv #* | *11,134.00* | | | | |
| PRT-SON-396394005 | | Table Tripod | PCS | 26/03/2013 | 1.00 |
| PRT-SON-306057301 | | EYE CUP | PCS | 26/03/2013 | 1.00 |
| *Inv #* | *11,252.00* | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 08/04/2013 | 6.00 |
| *Inv #* | *11,303.00* | | | | |
| MEM-SDCFX-032G | | SDCFX-032 GB Extreme III CF,60MB | PCS | 12/04/2013 | 1.00 |
| *Inv #* | *11,327.00* | | | | |

033

| | | | | | |
|---|---|---|---|---|---|
| PRT-PRO-V-MPC | | Socket For GP-S, Battery | PCS | 16/04/2013 | 5.00 |
| *Inv #* | *11,330.00* | | | | |
| LIT-LMP-G-CP70-1000W | | CP70-1000W-240V | PCS | 18/04/2013 | 20.00 |
| *Inv #* | *11,374.00* | | | | |
| TAP-SON-LTX1500G | | Data Tape LTO5 1/2 Inch | PCS | 19/04/2013 | 5.00 |
| *Inv #* | *11,387.00* | | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 22/04/2013 | 3.00 |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 22/04/2013 | 36.00 |
| LIT-LMP-O-DXX-800W | | Lamp | PCS | 22/04/2013 | 50.00 |
| *Inv #* | *11,554.00* | | | | |
| MIC-SON-ECM-77B | | Microphone | PCS | 10/05/2013 | 1.00 |
| TCH-PRO-COBRA-S | | On Camera LED Light for NPF | PCS | 10/05/2013 | 2.00 |
| PRT-SON-X25374042 | | CLIP ASSY, HORIZONTAL for ECM-77 | PCS | 10/05/2013 | 10.00 |
| MEM-SDCFX-032G | | SDCFX-032 GB Extreme III CF,60MB | PCS | 10/05/2013 | 8.00 |
| *Inv #* | *11,626.00* | | | | |
| KIT-STR-SYS FSB4/2D | | Tripod Kit FSB4/2D | PCS | 20/05/2013 | 2.00 |
| *Inv #* | *11,636.00* | | | | |
| PRT-STR-CAMERA SCREW | | Camerascrew 3/8 inch Knurles | PCS | 20/05/2013 | 4.00 |
| PRT-STR-SLOTTED SCREW | | Slotted cheese-head screw M4*8 | PCS | 20/05/2013 | 5.00 |
| PRT-STR-BRAKE LEVER | | Brake Lever | PCS | 20/05/2013 | 10.00 |
| PRT-STR-BRAKE AXLEV25 | | Brake Axle V25 | PCS | 20/05/2013 | 5.00 |
| PRT-STR-O-RING 7*2 | | O-Ring 7*2 | PCS | 20/05/2013 | 5.00 |
| PRT-STR-TOOTHED SCREW | | Toothed Screw | PCS | 20/05/2013 | 5.00 |
| PRT-STR-O-RING 5.28 | | O-Ring 5.28*1.78 | PCS | 20/05/2013 | 5.00 |
| PRT-STR-CENTER PIECE | | Center Piece Kit | PCS | 20/05/2013 | 2.00 |
| PRT-STR-SLOTTED SCREW | | Slotted cheese-head screw M4*8 | PCS | 20/05/2013 | 5.00 |
| *Inv #* | *11,767.00* | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 31/05/2013 | 12.00 |
| *Inv #* | *11,994.00* | | | | |
| CTR-AUT-MFC-PKG1 | | Magno Foot Control | PCS | 21/06/2013 | 2.00 |
| *Inv #* | *12,047.00* | | | | |
| LIT-LMP-O-GY9.5-650W | | CP89 650W-240V GY9.5 | PCS | 28/06/2013 | 24.00 |
| *Inv #* | *12,173.00* | | | | |
| PRT-SON-176715611 | | Oscillator,Crystal | PCS | 12/07/2013 | 6.00 |
| PRT-SON-898799926 | | TAPE ALIGNMENT XH5-1AP2 (PAL) | PCS | 12/07/2013 | 1.00 |
| PRT-SON-307296401 | | Knob, HP | PCS | 12/07/2013 | 1.00 |
| PRT-SON-122352511 | | RESISTOR,VAR,CARBON 10K/10K | PCS | 12/07/2013 | 1.00 |
| *Inv #* | *12,234.00* | | | | |
| PRT-SON-305729401 | | GEAR, MAIN CAM | PCS | 18/07/2013 | 1.00 |
| PRT-SON-A1203445A | | COMPARTMENT BLOCK ASSY | PCS | 18/07/2013 | 1.00 |
| *Inv #* | *12,419.00* | | | | |
| HDS-TLX-PH-1PT | | single sided pigtail | PCS | 14/08/2013 | 6.00 |
| *Inv #* | *12,428.00* | | | | |
| PRT-SON-875956652 | | IC SN104266PN-TEB/Fire wire Boad | PCS | 15/08/2013 | 1.00 |
| *Inv #* | *12,495.00* | | | | |
| HDL-LIB-PH-7 | | Handle | PCS | 28/08/2013 | 2.00 |
| PRT-LIB-H85-2 | | Slide plate | PCS | 28/08/2013 | 1.00 |
| *Inv #* | *12,501.00* | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 28/08/2013 | 20.00 |
| *Inv #* | *12,505.00* | | | | |
| PRT-LIB-T98-5 | | Leg lock knob | PCS | 28/08/2013 | 1.00 |
| *Inv #* | *12,518.00* | | | | |
| KIT-LIB-LS-60(2A) | | Tripod Kit | PCS | 29/08/2013 | 1.00 |

034

| Code | Inv # | Description | Unit | Date | Qty |
|---|---|---|---|---|---|
| HED-LIB-H60 | | Head | PCS | 29/08/2013 | 1.00 |
| TPD-LIB-T-98 | | Tripod | PCS | 29/08/2013 | 1.00 |
| BAG-LIB-SC-9 | | Bag | PCS | 29/08/2013 | 1.00 |
| SPD-LIB-SP-1 | | Spreader | PCS | 29/08/2013 | 1.00 |
| MEM-SDCFX-032G | | SDCFX-032 GB Extreme III CF,60MB | PCS | 29/08/2013 | 15.00 |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 29/08/2013 | 10.00 |
| TAP-SON-PDVM-12CL | | DVCAM | PCS | 29/08/2013 | 12.00 |
| TCH-PRO-COBRA-P | | On Camera LED Light for Panas. | PCS | 29/08/2013 | 2.00 |
| KIT-LIB-LX5 | | Tripod Kit w/Floor Spreader | PCS | 29/08/2013 | 1.00 |
| | **Inv #** | | | | |
| | **12,556.00** | | | | |
| TAP-SON-PDVM-41N | | Tapes | PCS | 04/09/2013 | 400.00 |
| | **Inv #** | | | | |
| | **12,652.00** | | | | |
| ADP-SON-VCT-U14 | | Adapter | PCS | 12/09/2013 | 3.00 |
| MIC-SON-ECM-77B | | Microphone | PCS | 12/09/2013 | 3.00 |
| | **Inv #** | | | | |
| | **12,662.00** | | | | |
| PRT-SON-147602522 | | SWITCH BLOCK, CONTROL (CF-4980) | PCS | 13/09/2013 | 1.00 |
| | **Inv #** | | | | |
| | **12,812.00** | | | | |
| PRT-SON-288785201 | | GUARD (B), GUIDE | PCS | 04/10/2013 | 1.00 |
| PRT-SON-175457531 | | Antenna | PCS | 04/10/2013 | 5.00 |
| PRT-SON-874160294 | | IC SBX1602B-21 | PCS | 04/10/2013 | 2.00 |
| PRT-SON-X39538951 | | Cabinet Lower Assy, VF | PCS | 04/10/2013 | 1.00 |
| PRT-SON-308752801 | | Cabinet (Upper) VF (Front) | PCS | 04/10/2013 | 1.00 |
| | **Inv #** | | | | |
| | **12,866.00** | | | | |
| PRT-SON-147602522 | | SWITCH BLOCK, CONTROL (CF-4980) | PCS | 08/10/2013 | 1.00 |
| | **Inv #** | | | | |
| | **12,892.00** | | | | |
| PRT-SON-147607521 | | Sony Part | PCS | 10/10/2013 | 1.00 |
| | **Inv #** | | | | |
| | **13,003.00** | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 29/10/2013 | 20.00 |
| | **Inv #** | | | | |
| | **13,097.00** | | | | |
| PRT-SON-A1539631A | | Mic Lavalier (C-3053) for UWP | PCS | 07/11/2013 | 1.00 |
| PRT-SON-SAD-HV1B | | HS Clip Pack for UWP | PCS | 07/11/2013 | 5.00 |
| | **Inv #** | | | | |
| | **13,100.00** | | | | |
| HDP-SEN-HD202 | | Headphone | PCS | 07/11/2013 | 3.00 |
| | **Inv #** | | | | |
| | **13,112.00** | | | | |
| PRT-SON-234767904 | | Holder, Belt Clip for UWP | PCS | 08/11/2013 | 2.00 |
| | **Inv #** | | | | |
| | **13,244.00** | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 21/11/2013 | 12.00 |
| | **Inv #** | | | | |
| | **13,388.00** | | | | |
| PRT-SON-X39499223 | | ARM ASSY, PENDULUM | PCS | 10/12/2013 | 2.00 |
| PRT-SON-881429890 | | MICROPHONE ECM-NV1 | PCS | 10/12/2013 | 1.00 |
| | **Inv #** | | | | |
| | **13,444.00** | | | | |
| PRT-SON-A1539769A | | DM UNIT ASSY | PCS | 16/12/2013 | 1.00 |
| PRT-SON-A1505197A | | MOUNTED C. BOARD, DD290 | PCS | 16/12/2013 | 2.00 |
| PRT-SON-175457531 | | Antenna | PCS | 16/12/2013 | 2.00 |
| PRT-SON-175457711 | | Antenna | PCS | 16/12/2013 | 5.00 |
| PRT-SON-A1141582A | | MOTOR, DC SCD16A/J-RP | PCS | 16/12/2013 | 3.00 |
| | **Inv #** | | | | |
| | **13,445.00** | | | | |
| PRT-SON-A7094599C | | REEL (LARGE) BLOCK ASSY | PCS | 16/12/2013 | 1.00 |
| | **Inv #** | | | | |
| | **13,470.00** | | | | |
| PRT-SON-X39499201 | | BAND (TG2) ASSY | PCS | 17/12/2013 | 1.00 |
| PRT-SON-306055101 | | KNOB, EJECT | PCS | 17/12/2013 | 2.00 |
| | **Inv #** | | | | |
| | **13,504.00** | | | | |
| CON-FIS-1051SE 11.3-M | | Fisher Cable Plug 11.3 | PCS | 20/12/2013 | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| *Inv #* | 13,513.00 | | | | |
| PRT-SON-306057301 | | EYE CUP | PCS | 23/12/2013 | 1.00 |
| PRT-SON-A4900061A | | DRUM ASSY, UPPER (DEH-14B/J-RP) | PCS | 23/12/2013 | 1.00 |
| *Inv #* | 13,530.00 | | | | |
| MIC-SON-UWP-V1/62 | | Neck mic wireless Set 789-822MHZ | PCS | 24/12/2013 | 1.00 |
| *Inv #* | 13,564.00 | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 30/12/2013 | 50.00 |
| *Inv #* | 13,661.00 | | | | |
| PRT-SON-182045912 | | Connector Battery | PCS | 13/01/2014 | 2.00 |
| PRT-SON-883564814 | | MOTOR, DC SCD17A/J-NP | PCS | 13/01/2014 | 1.00 |
| *Inv #* | 13,935.00 | | | | |
| PRT-SON-234767904 | | Holder, Belt Clip for UWP | PCS | 13/02/2014 | 8.00 |
| PRT-SON-A1526354A | | Shoe Mount Adaptor Assy | PCS | 13/02/2014 | 8.00 |
| PRT-SON-875956652 | | IC SN104266PN-TEB/Fire wire Board | PCS | 13/02/2014 | 2.00 |
| *Inv #* | 14,033.00 | | | | |
| PRT-SON-A7078221A | | MCB, DV-032 | PCS | 25/02/2014 | 2.00 |
| *Inv #* | 14,162.00 | | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 13/03/2014 | 4.00 |
| CAB-AVC-GCVMC15FS | | Video Cable Sony IP | PCS | 13/03/2014 | 1.00 |
| *Inv #* | 14,215.00 | | | | |
| CAB-AVC-GCVMC15FS | | Video Cable Sony IP | PCS | 24/03/2014 | 2.00 |
| CAB-AVC-GCJRS315 | | Camcorder Cable 3.5SP-3RCA 3m | PCS | 24/03/2014 | 2.00 |
| *Inv #* | 14,295.00 | | | | |
| CON-PEA-WRCON | | Plug 3.5MM TRS Connector for EW | PCS | 02/04/2014 | 5.00 |
| PRT-OSR-HF2x58W DIM | | OSB HF 2x58 Ballast Dimmable 230 | PCS | 02/04/2014 | 2.00 |
| *Inv #* | 14,311.00 | | | | |
| PRT-DED-BRD DLH650DMX | | DIV Electronic Board DLH650DMX | PCS | 03/04/2014 | 2.00 |
| *Inv #* | 14,492.00 | | | | |
| PRT-SON-A1486846A | | MCB JJ-005 | PCS | 28/04/2014 | 1.00 |
| *Inv #* | 14,682.00 | | | | |
| PRT-SON-A1203445A | | COMPARTMENT BLOCK ASSY | PCS | 19/05/2014 | 1.00 |
| PRT-SON-X25374134 | | CASE ASSY,AMPLIFIER for ECM-77 | PCS | 19/05/2014 | 1.00 |
| *Inv #* | 14,758.00 | | | | |
| LIT-LMP-O-55-954 | | 2G11-55W- 220V-Daylight 5400K | PCS | 26/05/2014 | 50.00 |
| *Inv #* | 14,862.00 | | | | |
| PRT-STR-CENTER PIECE | | Center Piece Kit | PCS | 04/06/2014 | 2.00 |
| *Inv #* | 14,965.00 | | | | |
| PRT-SON-X39499223 | | ARM ASSY, PENDULUM | PCS | 16/06/2014 | 1.00 |
| *Inv #* | 15,104.00 | | | | |
| LIT-LMP-O-GX6.35-300W | | P1/23 300W-240V GX6.35 | PCS | 03/07/2014 | 50.00 |
| *Inv #* | 15,212.00 | | | | |
| CON-FIS-1051SE 11.3-M | | Fisher Cable Plug 11.3 | PCS | 22/07/2014 | 2.00 |
| *Inv #* | 15,410.00 | | | | |
| CAB-AVC-GCHAA4100BLXB | | HDMI <>HDMI V1.4, XBL Cable, 10M | PCS | 21/08/2014 | 4.00 |
| DIS-KAN-HDMI SPLIT1X2 | | HDMI Distribution Amplifier 1x2 | PCS | 21/08/2014 | 2.00 |
| *Inv #* | 15,514.00 | | | | |
| PRT-SON-182045912 | | Connector Battery | PCS | 08/09/2014 | 6.00 |
| PRT-SON-167806023 | | PWB, FP-193 Flexible | PCS | 08/09/2014 | 1.00 |
| *Inv #* | 15,604.00 | | | | |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 19/09/2014 | 4.00 |

036

| Inv # | 15,608.00 | | | | |
|---|---|---|---|---|---|
| BAT-SON-NPF-970 | | Camera Battery | PCS | 19/09/2014 | 4.00 |
| **Inv #** | **15,729.00** | | | | |
| MIC-SEN-E835-S | | Microphone Dynamic | PCS | 03/10/2014 | 1.00 |
| CAB-DRA-AUD3 | | Tiny Audio Cable | PCS | 03/10/2014 | 7.00 |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 03/10/2014 | 1.00 |
| CON-AMP-KS3P | | Plug 3.5mm Phone Stereo nickel | PCS | 03/10/2014 | 1.00 |
| **Inv #** | **15,785.00** | | | | |
| PRT-SON-881429890 | | MICROPHONE ECM-NV1 | PCS | 14/10/2014 | 1.00 |
| **Inv #** | **15,875.00** | | | | |
| LIT-LMP-O-DXX-800W | | Lamp | PCS | 24/10/2014 | 25.00 |
| **Inv #** | **15,895.00** | | | | |
| MEM-SDCFXS-032GB | | SDCFX-032 GB Extreme III CF,120M | PCS | 29/10/2014 | 5.00 |
| **Inv #** | **15,960.00** | | | | |
| PRT-SON-X39539971 | | Holder Assy Microphone | PCS | 10/11/2014 | 1.00 |
| **Inv #** | **16,067.00** | | | | |
| MEM-SDCFXS-032GB | | SDCFX-032 GB Extreme III CF,120M | PCS | 28/11/2014 | 6.00 |
| **Inv #** | **16,114.00** | | | | |
| CON-NEU-NC3FXX | | XLR-F 3 Pin Connector | PCS | 04/12/2014 | 25.00 |
| **Inv #** | **16,205.00** | | | | |
| SPG-KUP-KS-034 | | Stud | PCS | 18/12/2014 | 9.00 |
| SPG-KUP-KS-040 | | Stud | PCS | 18/12/2014 | 2.00 |
| **Inv #** | **16,408.00** | | | | |
| KIT-LIB-LX5 | | Tripod Kit w/Floor Spreader | PCS | 21/01/2015 | 4.00 |
| **Inv #** | **16,435.00** | | | | |
| CAB-AVC-DV7003 | | VGA to 5BNC, 3m | PCS | 26/01/2015 | 2.00 |
| CAB-CBE-PET TUB 22MM | | Mesh Clean Up Flex 22mm | PCS | 26/01/2015 | 70.00 |
| **Inv #** | **16,440.00** | | | | |
| CHR-SON-AC-VQ1051 | | Charger for NPF | PCS | 26/01/2015 | 4.00 |
| BAT-SON-NPF-970 | | Camera Battery | PCS | 26/01/2015 | 4.00 |
| TCH-PRO-COBRA-S | | On Camera LED Light for NPF | PCS | 26/01/2015 | 4.00 |
| **Inv #** | **16,461.00** | | | | |
| SPG-VAT-KS-034 | | Stud W/M10 Bolt 26mm | PCS | 28/01/2015 | 12.00 |
| **Inv #** | **16,498.00** | | | | |
| CAB-CBE-PET TUB 22MM | | Mesh Clean Up Flex 22mm | PCS | 02/02/2015 | 30.00 |
| **Inv #** | **16,607.00** | | | | |
| GEL-COT-280 | | Black Aluminium Wrap | SHT | 17/02/2015 | 28.00 |
| **Inv #** | **16,608.00** | | | | |
| DEC-BMD-BDLKDVQD | | Decklink Quad | PCS | 17/02/2015 | 1.00 |
| DEC-BMD-BDLKHDEXTR4K | | Decklink 4K Extreme | PCS | 17/02/2015 | 2.00 |
| **Inv #** | **16,631.00** | | | | |
| LIT-LMP-O-55-954 | | 2G11-55W- 220V-Daylight 5400K | PCS | 20/02/2015 | 30.00 |
| **Inv #** | **16,701.00** | | | | |
| STD-ISK-SKSD078 | | Table Mic Stand | PCS | 03/03/2015 | 5.00 |
| BAT-PRO-GP-L90B | | Camera Battery | PCS | 03/03/2015 | 2.00 |
| **Inv #** | **16,766.00** | | | | |
| DEC-BMD-BDLKDVQD | | Decklink Quad | PCS | 13/03/2015 | 3.00 |
| DEC-BMD-BDLKHDEXTR4K | | Decklink 4K Extreme | PCS | 13/03/2015 | 1.00 |
| **Inv #** | **16,773.00** | | | | |
| CVR-BMD-CONVMASA4K | | SDI To Analog 4K | PCS | 13/03/2015 | 5.00 |
| LCD-BMD-HDL-MULTIP6G | | MultiView 16 | PCS | 13/03/2015 | 1.00 |

| Inv # | | | | | |
|---|---|---|---|---|---|
| Inv #<br>LIT-LMP-O-GX6.35-300W | 16,949.00 | P1/23 300W-240V GX6.35 | PCS | 07/04/2015 | 50.00 |
| Inv #<br>BAG-NEW-NH-C-13B | 16,957.00 | Camera Bag , Black | PCS | 08/04/2015 | 1.00 |
| Inv #<br>RIG-RED-3-127-0001 | 17,013.00 | Cobalt Cage for GoPro Hero,Hero2 | PCS | 15/04/2015 | 1.00 |
| Inv #<br>CON-NEU-NC3FXX | 17,018.00 | XLR-F 3 Pin Connector | PCS | 16/04/2015 | 50.00 |
| Inv #<br>TCH-PRO-COBRA-S | 17,069.00 | On Camera LED Light for NPF | PCS | 22/04/2015 | 1.00 |
| Inv #<br>ADP-AVC-LXCON5005 | 17,124.00 | RCA F- BNC M | PCS | 29/04/2015 | 50.00 |
| Inv #<br>STD-ISK-SKSD078<br>BAG-NEW-NH-C-13B<br>MIC-SEN-E835-S | 17,136.00 | Table Mic Stand<br>Camera Bag , Black<br>Microphone Dynamic | PCS<br>PCS<br>PCS | 30/04/2015<br>30/04/2015<br>30/04/2015 | 1.00<br>1.00<br>1.00 |
| Inv #<br>MEM-SDSDQUAN-032G-G4A | 17,186.00 | microSDXC Memory Card Ultra C10 | PCS | 08/05/2015 | 1.00 |
| Inv #<br>DIS-KAN-HDMI SPLIT1X4 | 17,196.00 | HDMI Distribution Amplifier 1x4 | PCS | 11/05/2015 | 1.00 |
| Inv #<br>TCH-SON-HVL-20DW2<br>BAT-SON-NPF-970 | 17,203.00 | Battery Light<br>Camera Battery | PCS<br>PCS | 11/05/2015<br>11/05/2015 | 1.00<br>1.00 |
| Inv #<br>PRT-SON-X25374134 | 17,318.00 | CASE ASSY,AMPLIFIER for ECM-77 | PCS | 26/05/2015 | 1.00 |
| Inv #<br>CON-FIS-1051SE 11.3-M | 17,338.00 | Fisher Cable Plug 11.3 | PCS | 28/05/2015 | 1.00 |
| Inv #<br>BAT-SON-NPF-970<br>CHR-SON-AC-VQ1051<br>MEM-SDCFXS-032GB<br>MIC-SEN-E835-S | 17,468.00 | Camera Battery<br>Charger for NPF<br>SDCFX-032 GB Extreme III CF,120M<br>Microphone Dynamic | PCS<br>PCS<br>PCS<br>PCS | 10/06/2015<br>10/06/2015<br>10/06/2015<br>10/06/2015 | 10.00<br>2.00<br>10.00<br>1.00 |
| Inv #<br>BAT-PRO-GP-L90B | 17,533.00 | Camera Battery | PCS | 18/06/2015 | 4.00 |
| Inv #<br>SPG-VAT-KS-034 | 17,605.00 | Stud WM10 Bolt 28mm | PCS | 29/06/2015 | 13.00 |
| Inv #<br>DIS-KAN-HDMI SPLIT1X4<br>ADP-AVC-LXCON5001 | 17,650.00 | HDMI Distribution Amplifier 1x4<br>BNC F - RCA M | PCS<br>PCS | 06/07/2015<br>06/07/2015 | 1.00<br>50.00 |
| Inv #<br>ADP-AVC-LXCON5001 | 17,672.00 | BNC F - RCA M | PCS | 07/07/2015 | 50.00 |
| Inv #<br>ADP-BJK-BNC I F-F | 17,695.00 | BNC I Female/ Female | PCS | 09/07/2015 | 100.00 |
| Inv #<br>PRT-SON-A1526354A | 17,767.00 | Shoe Mount Adaptor Assy | PCS | 22/07/2015 | 1.00 |
| Inv #<br>PRT-LIB-H38DVB-2 | 17,843.00 | Slide plate | PCS | 04/08/2015 | 1.00 |
| Inv #<br>LIT-LMP-O-GX6.35-300W | 17,892.00 | P1/23 300W-240V GX6.35 | PCS | 12/08/2015 | 40.00 |

038

| Inv # | | | | | |
|---|---|---|---|---|---|
| LCD-MRL-R201-IMD-3GTE | 17,944.00 | 3G 20-Inch RM Monitor w/HDSDI | PCS | 21/08/2015 | 4.00 |
| **Inv #** | **18,206.00** | | | | |
| PRT-LIB-T98-5 | | Leg lock knob | PCS | 07/10/2015 | 1.00 |
| PRT-LIB-T98-7 | | Lower Leg lock Screw | PCS | 07/10/2015 | 1.00 |
| **Inv #** | **18,233.00** | | | | |
| CLP-AUR-AUULC1MBL | | Metal UNI LAV Clip W/SNGL Mic Ho | PCS | 12/10/2015 | 3.00 |
| **Inv #** | **18,259.00** | | | | |
| TCH-PRO-COBRA-S | | On Camera LED Light for NPF | PCS | 16/10/2015 | 1.00 |
| **Inv #** | **18,319.00** | | | | |
| PRT-SON-X25374134 | | CASE ASSY,AMPLIFIER for ECM-77 | PCS | 28/10/2015 | 1.00 |
| **Inv #** | **18,359.00** | | | | |
| LCD-MRL-M-LYNX-10W | | 10-Inch A/V VGA Monitor | PCS | 04/11/2015 | 1.00 |
| **Inv #** | **18,360.00** | | | | |
| BAT-CIN-GBT014 | | Li-Mn F950 Battery (6600mAh) | PCS | 04/11/2015 | 1.00 |
| TCH-PRO-COBRA-S | | On Camera LED Light for NPF | PCS | 04/11/2015 | 1.00 |
| **Inv #** | **18,376.00** | | | | |
| PRT-SON-X23425701 | | Holder Assy Micro for S270 | PCS | 09/11/2015 | 2.00 |
| **Inv #** | **18,389.00** | | | | |
| BAG-NEW-NH-C-13B | | Camera Bag , Black | PCS | 11/11/2015 | 2.00 |
| **Inv #** | **18,445.00** | | | | |
| PRT-SON-368626103 | | SHOE 3,SLIDE VF | PCS | 18/11/2015 | 1.00 |
| **Inv #** | **18,476.00** | | | | |
| ADP-MAN-501PL | | Tripod Plate | PCS | 24/11/2015 | 1.00 |
| **Inv #** | **18,523.00** | | | | |
| MEM-SDSDXXG-064G-GN4 | | SDXC 64GB Extreme Pro 95Mb, C10 | PCS | 01/12/2015 | 1.00 |
| **Inv #** | **18,589.00** | | | | |
| PRT-LIB-RT30B-5 | | Leg Lock Knob | PCS | 15/12/2015 | 1.00 |
| **Inv #** | **18,711.00** | | | | |
| CLP-AUR-AUTCOLM25 | | Tie Clips for OLM2 & ME2 | PCS | 14/01/2016 | 1.00 |
| WSH-PEA-PEWSOLM10 | | Foam Windscreen F/OLM-10 | PCS | 14/01/2016 | 1.00 |
| **Inv #** | **19,093.00** | | | | |
| CON-PEA-WIRCON | | Plug 3.5MM TRS Connector for EW | PCS | 31/03/2016 | 5.00 |
| **Inv #** | **19,134.00** | | | | |
| PRT-SON-A1526354A | | Shoe Mount Adaptor Assy | PCS | 11/04/2016 | 1.00 |
| **Inv #** | **19,159.00** | | | | |
| MEM-SDSDXXG-064G-GN4 | | SDXC 64GB Extreme Pro 95Mb, C10 | PCS | 12/04/2016 | 2.00 |

039

# Annex

# E

040

**Statement Of Account**

| | | | |
|---|---|---|---|
| Customer | Manar TV | Taxation # | 104285-601 |
| Curreny | USD | | |
| From | 01/01/2009 | Till | 28/02/2018 |
| Activity | All | | |
| Account # | 411101 | | Local Clients |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | Previous Balance | 27,201.380 | | 27,201.380 |
| 09/01/2009 | Inv#35, Ref:73932 | 2,085.600 | | 29,286.980 |
| 27/01/2009 | Cash Paid On Account Vatech Bal.2008 | | 15,000.000 | 14,286.980 |
| 03/02/2009 | Inv#181, Ref:2587 | 130.000 | | 14,416.980 |
| 05/02/2009 | Cash Paid Bal. 08 | | 5,000.000 | 9,416.980 |
| 17/02/2009 | Inv#268, Ref:2620 | 900.000 | | 10,316.980 |
| 22/02/2009 | Inv#284, Ref:2652 | 186.000 | | 10,502.980 |
| 27/02/2009 | Inv#304, Ref:74077 | 440.000 | | 10,942.980 |
| 12/03/2009 | Inv#356, Ref:74111 | 1,210.000 | | 12,152.980 |
| 31/03/2009 | Inv#482, Ref:2810 | 1,095.000 | | 13,247.980 |
| 10/04/2009 | Inv#518, Ref:90410 | 16,500.000 | | 29,747.980 |
| 16/04/2009 | Cash Paid On Account | | 50,000.000 | -20,252.020 |
| 16/04/2009 | Cash Paid Part Balance 08 | | 10,000.000 | -30,252.020 |
| 17/04/2009 | Inv#654, Ref:2929 | 537.000 | | -29,715.020 |
| 30/04/2009 | Inv#687, Ref:74304 | 1,045.000 | | -28,670.020 |
| 01/05/2009 | Inv#839, Ref:2922 | 115.000 | | -28,555.020 |
| 06/05/2009 | Inv#743, Ref:2995 | 33,000.000 | | 4,444.980 |
| 08/05/2009 | Inv#754, Ref:3011 | 14,500.000 | | 18,944.980 |
| 20/05/2009 | Inv#798, Ref:74 | 1,750.000 | | 20,694.980 |
| 22/05/2009 | Inv#804, Ref:3010 | 759.000 | | 21,453.980 |
| 22/05/2009 | Inv#806, Ref:3082 | 2,250.000 | | 23,703.980 |
| 26/05/2009 | Inv#850, Ref:3114 | 2,000.000 | | 25,703.980 |
| 26/05/2009 | Inv#857, Ref:3112 | 900.000 | | 26,603.980 |
| 26/05/2009 | Inv#864, Ref:3098 | 1,150.000 | | 27,753.980 |
| 27/05/2009 | Inv#869, Ref:3120 | 875.000 | | 28,628.980 |
| 30/05/2009 | Inv#891, Ref:3144 | 840.000 | | 29,468.980 |
| 31/05/2009 | Inv#892, Ref:3147 | 300.000 | | 29,768.980 |

041

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 31/05/2009 | Inv#1125, Ref:3145 | 1,300.000 | | 31,068.980 |
| 31/05/2009 | inv#1135, Ref:48 | 7,400.000 | | 38,468.980 |
| 01/06/2009 | inv#966, Ref:3156 | 875.000 | | 39,343.980 |
| 02/06/2009 | inv#973, Ref:3165 | 255.000 | | 39,598.980 |
| 02/06/2009 | inv#975, Ref:60 | 6,400.000 | | 45,998.980 |
| 02/06/2009 | inv#979, Ref:3170 | 610.000 | | 46,608.980 |
| 03/06/2009 | inv#984, Ref:3173 | 6,370.000 | | 52,978.980 |
| 04/05/2009 | inv#995, Ref:3183 | 250.000 | | 53,228.980 |
| 04/06/2009 | inv#997, Ref:3185 | 250.000 | | 53,478.980 |
| 04/06/2009 | Cash Paid Inv.3183-3185 | | 500.000 | 52,978.980 |
| 05/06/2009 | Inv#1005, Ref:3189 | 806.000 | | 53,784.980 |
| 06/06/2009 | inv#1016, Ref:3199 | 320.000 | | 54,104.980 |
| 19/06/2009 | Inv#1055, Ref:3242 | 162.000 | | 54,266.980 |
| 29/06/2009 | Inv#1079, Ref:3311 | 1,150.000 | | 55,416.980 |
| 03/07/2009 | inv#1242, Ref:74553 | 5,000.600 | | 60,417.580 |
| 08/07/2009 | inv#1164, Ref:3341 | 3,100.000 | | 63,517.580 |
| 17/07/2009 | inv#1191, Ref:3402 | 2,500.000 | | 66,017.580 |
| 06/08/2009 | inv#1362, Ref:3518 | 600.000 | | 66,617.580 |
| 08/08/2009 | inv#1368, Ref:3456 | 2,800.000 | | 69,417.580 |
| 18/08/2009 | inv#1405, Ref:3531 | 2,200.000 | | 71,617.580 |
| 18/08/2009 | Cash Paid Inv. 3531 | | 2,200.000 | 69,417.580 |
| 21/08/2009 | Cash Paid On Account | | 15,000.000 | 54,417.580 |
| 27/08/2009 | inv#1463, Ref:3559 | 1,000.000 | | 55,417.580 |
| 27/08/2009 | Cash Paid Inv. 3559 | | 1,000.000 | 54,417.580 |
| 09/09/2009 | Inv#1552, Ref:3597 | 4,130.000 | | 58,547.580 |
| 09/09/2009 | Cash Paid Inv. 3597 | | 4,130.000 | 54,417.580 |
| 09/09/2009 | Cash Paid Inv.3683 | | 4,000.000 | 50,417.580 |
| 16/09/2009 | inv#1598, Ref:3821 | 330.000 | | 50,747.580 |
| 16/09/2009 | Inv#1602, Ref:3629 | 600.000 | | 51,347.580 |
| 18/09/2009 | inv#1623, Ref:3636 | 750.000 | | 52,097.580 |
| 23/09/2009 | inv#1643, Ref:3651 | 1,180.000 | | 53,277.580 |
| 28/09/2009 | inv#1655, Ref:3662 | 100.000 | | 53,377.580 |
| 28/09/2009 | Cash Paid Inv.74- 3082-3010-3098-3112-3114-20-44-part 3145 | | 10,000.000 | 43,377.580 |
| 28/09/2009 | inv#1665, Ref:3668 | 110.000 | | 43,487.580 |

042

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 01/10/2009 | inv#1691, Ref:3675 | 12,700.000 | | 55,187.580 |
| 05/10/2009 | inv#1711, Ref:3683 | 4,000.000 | | 60,187.580 |
| 12/10/2009 | Cash Paid Inv.3662 | | 100.000 | 60,087.580 |
| 20/10/2009 | inv#1804, Ref:3756 | 160.000 | | 60,247.580 |
| 21/10/2009 | inv#1811, Ref:3761 | 1,300.000 | | 61,547.580 |
| 21/10/2009 | Cash Paid Inv. 3761 | | 1,300.000 | 60,247.580 |
| 21/10/2009 | inv#1812, Ref:3762 | 400.000 | | 60,647.580 |
| 22/10/2009 | Cash Paid Inv. 3145/48/3147/3158/Part 3170 | | 10,000.000 | 50,647.580 |
| 05/11/2009 | inv#1900, Ref:3808 | 240.000 | | 50,887.580 |
| 06/11/2009 | inv#1911, Ref:3819 | 165.000 | | 51,052.580 |
| 13/11/2009 | inv#1958, Ref:3848 | 7,250.000 | | 58,302.580 |
| 13/11/2009 | inv#1959, Ref:3850 | 400.000 | | 58,702.580 |
| 13/11/2009 | Cash Paid Part Inv.3850 | | 300.000 | 58,402.580 |
| 13/11/2009 | Cash Paid On Account | | 9,000.000 | 49,402.580 |
| 17/11/2009 | inv#1982, Ref:3864 | 650.000 | | 50,052.580 |
| 26/11/2009 | Cash Paid On Account | | 15,000.000 | 35,052.580 |
| 02/12/2009 | inv#2057, Ref:3901 | 5,000.000 | | 40,052.580 |
| 03/12/2009 | Cash Paid Inv. 3901 | | 5,000.000 | 35,052.580 |
| 07/12/2009 | inv#2096, Ref:3919 | 1,700.000 | | 36,752.580 |
| 14/12/2009 | inv#1966,17/12/2009 Ref.3853 | 3,295.000 | | 40,047.580 |
| 29/12/2009 | Paid On Acct Chq. 142378 B.O.Beirut | | 16,000.000 | 24,047.580 |
| 04/01/2010 | inv#2270, Ref:3990 | 1,470.000 | | 25,517.580 |
| 08/01/2010 | inv#2304, Ref:4006 | 900.000 | | 26,417.580 |
| 08/01/2010 | Cash Paid Inv. 4006 | | 900.000 | 25,517.580 |
| 08/01/2010 | inv#2306, Ref:4008 | 4,660.000 | | 30,177.580 |
| 11/01/2010 | inv#2319, Ref:4014 | 360.000 | | 30,537.580 |
| 12/01/2010 | Cash Paid On Account | | 5,000.000 | 25,537.580 |
| 15/01/2010 | inv#2335, Ref:4031 | 100.000 | | 25,637.580 |
| 15/01/2010 | Cash Paid Inv.4031 | | 100.000 | 25,537.580 |
| 15/01/2010 | inv#2336, Ref:4032 | 310.000 | | 25,847.580 |
| 16/01/2010 | Paid On Account Chq. 26 LF | | 10,000.000 | 15,847.580 |
| 18/01/2010 | inv#2348, Ref:4041 | 1,300.000 | | 17,147.580 |
| 18/01/2010 | inv#2350, Ref:4043 | 5,700.000 | | 22,847.580 |
| 21/01/2010 | inv#2379, Ref:4054 | 300.000 | | 23,147.580 |
| 28/01/2010 | inv#2430, Ref:4070 | 500.000 | | 23,647.580 |

043

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 05/02/2010 | inv#2482, Ref:4111 | 660.000 | | 24,307.580 |
| 16/02/2010 | inv#2539, Ref:4145 | 1,470.000 | | 25,777.580 |
| 22/02/2010 | inv#2597, | 2,675.000 | | 28,452.580 |
| 24/02/2010 | Cash Paid Inv.3856<3990 Part Inv.4008 | | 12,000.000 | 16,452.580 |
| 03/03/2010 | inv#2661, Ref:4194 | 3,990.000 | | 20,442.580 |
| 11/03/2010 | Closed Inv.3850 Yousef. Jradeh | | 100.000 | 20,342.580 |
| 15/03/2010 | inv#2748, | 1,000.000 | | 21,342.580 |
| 15/03/2010 | inv#2754, | 2,540.000 | | 23,882.580 |
| 30/03/2010 | inv#2889, | 1,380.000 | | 25,262.580 |
| 30/03/2010 | inv#2891, | 40.000 | | 25,302.580 |
| 06/04/2010 | Cash Paid Inv.4008<4041 Part 4043 | | 6,123.000 | 19,179.580 |
| 07/04/2010 | inv#2940, | 210.000 | | 19,389.580 |
| 08/04/2010 | inv#2956, | 160.000 | | 19,549.580 |
| 12/04/2010 | Cash Paid 2940 | | 210.000 | 19,339.580 |
| 19/04/2010 | inv#3018, Ref:4254 | 2,060.000 | | 21,399.580 |
| 20/04/2010 | inv#3030, | 1,120.000 | | 22,519.560 |
| 27/04/2010 | inv#3095, | 335.000 | | 22,854.580 |
| 07/05/2010 | inv#3176, | 880.000 | | 23,734.580 |
| 18/05/2010 | inv#3257, | 710.000 | | 24,444.580 |
| 19/05/2010 | Cash Paid On Account | | 15,000.000 | 9,444.580 |
| 20/05/2010 | inv#3274, | 2,430.000 | | 11,874.580 |
| 27/05/2010 | inv#3329, | 960.000 | | 12,834.580 |
| 01/06/2010 | inv#3352, | 2,100.000 | | 14,934.580 |
| 04/06/2010 | inv#3382, | 350.000 | | 15,284.580 |
| 16/06/2010 | inv#3469, | 1,940.000 | | 17,224.580 |
| 18/06/2010 | inv#3501, | 750.000 | | 17,974.580 |
| 18/06/2010 | inv#3503, | 180.000 | | 18,154.580 |
| 23/06/2010 | Cash Paid Inv.2748/2754/2889/2891/2956/Prt. 3018 | | 5,000.000 | 13,154.580 |
| 24/06/2010 | Cash Paid Inv.4254/3030/3095/3176/3257/Prt.3274 | | 5,946.000 | 7,208.580 |
| 30/06/2010 | inv#3591, | 750.000 | | 7,958.580 |
| 08/07/2010 | inv#3648, | 2,540.000 | | 10,498.580 |
| 10/07/2010 | inv#3641, | 1,788.000 | | 12,286.580 |
| 12/07/2010 | inv#3666, | 265.000 | | 12,551.580 |
| 15/07/2010 | inv#3700, | 160.000 | | 12,711.580 |

044

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 16/07/2010 | Inv#3702, | 4,850.000 | | 17,361.580 |
| 28/07/2010 | Inv#3788, | 1,140.000 | | 18,501.580 |
| 28/07/2010 | Inv#3790, | 900.000 | | 19,401.580 |
| 20/08/2010 | Inv#3970, | 380.000 | | 19,781.580 |
| 30/08/2010 | Cash Paid Inv.3274<3503 Prt.3591 | | 7,000.000 | 12,781.580 |
| 02/09/2010 | Inv#4053, | 1,250.000 | | 14,031.580 |
| 14/09/2010 | Inv#4112, | 110.000 | | 14,141.580 |
| 21/09/2010 | Inv#4156, | 5,940.000 | | 20,081.580 |
| 22/09/2010 | Inv#4176, | 135.000 | | 20,216.580 |
| 24/09/2010 | Inv#4194, | 260.000 | | 20,476.580 |
| 08/10/2010 | Inv#4306, | 540.000 | | 21,016.580 |
| 11/10/2010 | Inv#4314, | 40.000 | | 21,056.580 |
| 14/10/2010 | Inv#4341, | 440.000 | | 21,496.580 |
| 14/10/2010 | Cash Paid Inv.4341 | | 440.000 | 21,056.580 |
| 10/11/2010 | Inv#4543, | 60.000 | | 21,116.580 |
| 10/11/2010 | Cash Paid Inv.4543 | | 60.000 | 21,056.580 |
| 10/11/2010 | Cash Paid Inv.3591->Prt. Inv. 3702 | | 7,000.000 | 14,056.580 |
| 12/11/2010 | Inv#4571, | 45.000 | | 14,101.580 |
| 12/11/2010 | Cash Paid Inv.4571 | | 45.000 | 14,056.580 |
| 07/12/2010 | Inv#4700, | 1,530.000 | | 15,586.580 |
| 21/12/2010 | Inv#4835, | 465.000 | | 16,051.580 |
| 21/12/2010 | Inv#4836, | 4,575.000 | | 20,626.580 |
| 22/12/2010 | Cash Paid Inv.3702->Prt.4156 | | 10,000.000 | 10,626.580 |
| 20/01/2011 | Inv#5069, | 720.000 | | 11,346.580 |
| 07/02/2011 | Cash Paid Inv.3176->4836 | | 10,626.000 | 720.580 |
| 07/02/2011 | Inv#5176, | 240.000 | | 960.580 |
| 08/02/2011 | Inv#5184, | 63.000 | | 1,023.580 |
| 08/02/2011 | Cash Paid Inv.5184 | | 63.000 | 960.580 |
| 10/02/2011 | Inv#5193, | 2,300.000 | | 3,260.580 |
| 15/02/2011 | Inv#5217, | 200.000 | | 3,460.580 |
| 15/02/2011 | Cash Paid Inv.5217 | | 200.000 | 3,260.580 |
| 28/02/2011 | Inv#5308, | 200.000 | | 3,460.580 |
| 28/02/2011 | Cash Paid Inv.5308 | | 200.000 | 3,260.580 |
| 02/03/2011 | Inv#5320, | 180.000 | | 3,440.580 |
| 02/03/2011 | Cash Paid Inv.5320 | | 180.000 | 3,260.580 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 04/03/2011 | Inv#5344, | 3,200.000 | | 6,460.580 |
| 04/03/2011 | Inv#5345, | 1,100.000 | | 7,560.580 |
| 14/03/2011 | Inv#5396, | 75.000 | | 7,635.580 |
| 15/03/2011 | Inv#5405, | 33.000 | | 7,668.580 |
| 18/03/2011 | Inv#5441, | 200.000 | | 7,868.580 |
| 18/03/2011 | Cash Paid Inv.5441 | | 200.000 | 7,668.580 |
| 25/03/2011 | Cash Paid Inv.5069/5176/5193/prt.5344 | | 5,000.000 | 2,668.580 |
| 31/03/2011 | Inv#5524, | 160.000 | | 2,828.580 |
| 07/04/2011 | Inv#5574, | 3,385.000 | | 6,213.580 |
| 08/04/2011 | Inv#5586, | 97.000 | | 6,310.580 |
| 08/04/2011 | Inv#5587, | 6,000.000 | | 12,310.580 |
| 08/04/2011 | Inv#5591, | 185.000 | | 12,495.580 |
| 08/04/2011 | Cash Paid Inv.5591 | | 185.000 | 12,310.580 |
| 11/04/2011 | Inv#5595, | 105.000 | | 12,415.580 |
| 13/04/2011 | Inv#5628, | 590.000 | | 13,005.580 |
| 18/04/2011 | Inv#5654, | 1,000.000 | | 14,005.580 |
| 18/05/2011 | Inv#5867, | 460.000 | | 14,465.580 |
| 19/05/2011 | Inv#5874, | 4,110.000 | | 18,575.580 |
| 20/05/2011 | Cash Paid Inv.5874 | | 4,110.000 | 14,465.580 |
| 26/05/2011 | Inv#5916, | 2,490.000 | | 16,955.580 |
| 26/05/2011 | Cash Paid Inv.4836 ->Prt. Inv.5587 | | 10,000.000 | 6,955.580 |
| 26/05/2011 | Inv#5924, | 250.000 | | 7,205.580 |
| 30/05/2011 | Inv#5936, | 150.000 | | 7,355.580 |
| 31/05/2011 | Inv#5952, | 690.000 | | 8,045.580 |
| 07/06/2011 | Inv#5999, | 485.000 | | 8,530.580 |
| 14/06/2011 | Inv#6046, | 5,120.000 | | 13,650.580 |
| 28/06/2011 | Inv#6147, | 90.000 | | 13,740.580 |
| 29/06/2011 | Inv#6157, | 600.000 | | 14,340.580 |
| 12/07/2011 | Inv#6248, | 400.000 | | 14,740.580 |
| 14/07/2011 | Cash Paid Inv.5587->Prt.5924 | | 7,000.000 | 7,740.580 |
| 20/07/2011 | Inv#6330, | 750.000 | | 8,490.580 |
| 20/07/2011 | Inv#6337, | 100.000 | | 8,590.580 |
| 25/08/2011 | Inv#6576, | 400.000 | | 8,990.580 |
| 25/08/2011 | Cash Paid Inv.5924-> | | 8,000.000 | 990.580 |

046

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 13/09/2011 | Inv#6678, | 750.000 | | 1,740.580 |
| 27/09/2011 | Inv#6773, | 640.000 | | 2,380.580 |
| 27/09/2011 | Inv#6778, | 170.000 | | 2,550.580 |
| 05/10/2011 | Inv#6839, | 8,800.000 | | 11,350.580 |
| 11/10/2011 | Inv#6875, | 1,050.000 | | 12,400.580 |
| 12/10/2011 | Inv#6890, | 1,300.000 | | 13,700.580 |
| 13/10/2011 | Inv#6899, | 635.000 | | 14,335.580 |
| 27/10/2011 | Inv#6990, | 7,200.000 | | 21,535.580 |
| 10/11/2011 | Cash Paid Inv.6630<Prt. 6839 | | 5,000.000 | 16,535.580 |
| 11/11/2011 | Inv#7088, | 13.000 | | 16,548.580 |
| 14/11/2011 | Inv#7104, | 50.000 | | 16,598.580 |
| 23/11/2011 | Inv#7171, | 400.000 | | 16,998.580 |
| 28/11/2011 | Inv#7216, | 680.000 | | 17,678.580 |
| 30/11/2011 | Inv#7232, | 630.000 | | 18,308.580 |
| 02/12/2011 | Inv#7246, | 90.000 | | 18,398.580 |
| 12/12/2011 | Inv#7302, | 100.000 | | 18,498.580 |
| 14/12/2011 | Inv#7330, | 7,440.000 | | 25,938.580 |
| 14/12/2011 | Inv#7336, | 55.000 | | 25,993.580 |
| 15/12/2011 | Paid Inv.6839<6899 Prt Inv.6990 Chq# 732070 MEAB | | 12,763.520 | 13,230.060 |
| 15/12/2011 | Inv#7353, | 84.000 | | 13,314.060 |
| 30/12/2011 | Inv#7484, | 450.000 | | 13,764.060 |
| 31/12/2011 | D.O.E | | | 13,764.060 |
| 25/01/2012 | Inv#7608, | 12,240.000 | | 26,004.060 |
| 25/01/2012 | Inv#7611, | 45.000 | | 26,049.060 |
| 25/01/2012 | Cash Paid Inv.6990 ->Prt.7330 | | 10,000.000 | 16,049.060 |
| 01/02/2012 | Inv#7675, | 3,360.000 | | 19,409.060 |
| 01/02/2012 | Inv#7676, | 390.000 | | 19,799.060 |
| 03/02/2012 | Inv#7693, | 40.000 | | 19,839.060 |
| 03/02/2012 | Inv#7699, | 365.000 | | 20,204.060 |
| 14/02/2012 | Inv#7769, | 1,000.000 | | 21,204.060 |
| 15/02/2012 | Inv#7792, | 2,665.000 | | 23,869.060 |
| 15/02/2012 | Inv#7802, | 680.000 | | 24,549.060 |
| 16/02/2012 | Inv#7803, | 1,400.000 | | 25,949.060 |
| 20/02/2012 | Inv#7838, | 160.000 | | 26,109.060 |
| 23/02/2012 | Inv#7864, | 1,080.000 | | 27,189.060 |

047

| Date | Description | | | |
|------|-------------|--------|------------|------------|
| 28/02/2012 | Cash Paid Inv.7330->Prt.Inv.7608 | | 10,000.000 | 17,189.060 |
| 05/03/2012 | Inv#7943, | 285.000 | | 17,474.060 |
| 16/03/2012 | Inv#8081, | 2,900.000 | | 20,374.060 |
| 19/03/2012 | Inv#8096, | 1,970.000 | | 22,344.060 |
| 28/03/2012 | Inv#8192, | 1,900.000 | | 24,244.060 |
| 10/04/2012 | Inv#8305, | 35.000 | | 24,279.060 |
| 11/04/2012 | Inv#8321, | 126.000 | | 24,405.060 |
| 11/04/2012 | Cash Paid Inv.7608 /7611/Prt.7675 | | 8,000.000 | 16,405.060 |
| 19/04/2012 | Inv#8372, | 2,000.000 | | 18,405.060 |
| 20/04/2012 | Inv#8378, | 1,270.000 | | 19,675.060 |
| 04/05/2012 | Inv#8481, | 55.000 | | 19,730.060 |
| 04/05/2012 | Inv#8484, | 480.000 | | 20,210.060 |
| 04/05/2012 | Inv#8488, | 80.000 | | 20,290.060 |
| 08/05/2012 | Cash Paid Inv.7675->Prt. Inv. 8192 | | 15,000.000 | 5,290.060 |
| 09/05/2012 | Inv#8516, | 580.000 | | 5,870.060 |
| 10/05/2012 | Inv#8525, | 450.000 | | 6,320.060 |
| 14/05/2012 | Inv#8566, | 60.000 | | 6,380.060 |
| 17/05/2012 | Inv#8614, | 20.000 | | 6,400.060 |
| 17/05/2012 | Inv#8620, | 70.000 | | 6,470.060 |
| 28/05/2012 | Inv#8698, | 250.000 | | 6,720.060 |
| 31/05/2012 | Inv#8736, | 90.000 | | 6,810.060 |
| 07/06/2012 | Inv#8809, | 7,160.000 | | 13,970.060 |
| 11/06/2012 | Inv#8844, | 1,250.000 | | 15,220.060 |
| 14/06/2012 | Inv#8884, | 200.000 | | 15,420.060 |
| 22/06/2012 | Inv#8962, | 90.000 | | 15,510.060 |
| 26/06/2012 | Cash Paid Inv.8192->Prt. Inv. 8809 | | 10,000.000 | 5,510.060 |
| 02/07/2012 | Inv#9053, | 55.000 | | 5,565.060 |
| 04/07/2012 | Inv#9076, | 350.000 | | 5,915.060 |
| 25/07/2012 | Cash Paid Inv.8809-Prt.Inv.8844 | | 4,730.000 | 1,185.060 |
| 26/07/2012 | Inv#9283, | 100.000 | | 1,285.060 |
| 26/07/2012 | Cash Paid Inv.9283 | | 100.000 | 1,185.060 |
| 30/07/2012 | Inv#9311, | 1,510.000 | | 2,695.060 |
| 15/08/2012 | Inv#9422, | 900.000 | | 3,595.060 |
| 23/08/2012 | Inv#9485, | 60.000 | | 3,655.060 |

048

| Date | Description | Amount | Credit | Balance |
|---|---|---|---|---|
| 24/08/2012 | inv#9483, | 2,520.000 | | 6,175.060 |
| 11/09/2012 | inv#9604, | 1,750.000 | | 7,925.060 |
| 17/09/2012 | inv#9646, | 200.000 | | 8,125.060 |
| 01/10/2012 | inv#9746, | 1,200.000 | | 9,325.060 |
| 01/10/2012 | Cash Inv.8844-> | | 4,000.000 | 5,325.060 |
| 03/10/2012 | inv#9770, | 450.000 | | 5,775.060 |
| 08/10/2012 | inv#9801, | 1,000.000 | | 6,775.060 |
| 09/10/2012 | Inv#9814, | 240.000 | | 7,015.060 |
| 15/10/2012 | inv#9855, | 25.000 | | 7,040.060 |
| 18/10/2012 | inv#9885, | 325.000 | | 7,365.060 |
| 31/10/2012 | inv#9979, | 250.000 | | 7,615.060 |
| 31/10/2012 | inv#9982, | 6,000.000 | | 13,615.060 |
| 06/11/2012 | inv#10019, | 420.000 | | 14,035.060 |
| 08/11/2012 | inv#10043, | 60.000 | | 14,095.060 |
| 13/11/2012 | Cash Paid Inv.9483/prt. 9604 | | 4,000.000 | 10,095.060 |
| 16/11/2012 | inv#10106, | 340.000 | | 10,435.060 |
| 29/11/2012 | inv#10200, | 90.000 | | 10,525.060 |
| 04/12/2012 | inv#10232, | 180.000 | | 10,705.060 |
| 04/12/2012 | Cash Paid Inv.10232 | | 180.000 | 10,525.060 |
| 07/12/2012 | inv#10266, | 420.000 | | 10,945.060 |
| 18/12/2012 | inv#10324, | 40.000 | | 10,985.060 |
| 10/01/2013 | inv#10455, | 3,600.000 | | 14,585.060 |
| 21/01/2013 | inv#10520, | 320.000 | | 14,905.060 |
| 23/01/2013 | Inv#10544, | 320.000 | | 15,225.060 |
| 23/01/2013 | inv#10545, | 1,116.000 | | 16,341.060 |
| 24/01/2013 | inv#10552, | 7,000.000 | | 23,341.060 |
| 31/01/2013 | inv#10623, | 4,600.000 | | 27,941.060 |
| 06/02/2013 | inv#10673, | 1,000.000 | | 28,941.060 |
| 08/02/2013 | inv#10691, | 3,145.000 | | 32,086.060 |
| 08/02/2013 | inv#10702, | 225.000 | | 32,311.060 |
| 08/02/2013 | inv#10710, | 60.000 | | 32,371.060 |
| 13/02/2013 | inv#10750, | 415.000 | | 32,786.060 |
| 19/02/2013 | inv#10786, | 450.000 | | 33,236.060 |
| 20/02/2013 | inv#10806, | 90.000 | | 33,326.060 |
| 25/02/2013 | inv#10839, | 280.000 | | 33,606.060 |

049

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 12/03/2013 | Cash Paid Inv.9646->Prt.9982 | | 5,000.000 | 28,606.060 |
| 18/03/2013 | inv#11020, | 785.000 | | 29,391.060 |
| 18/03/2013 | inv#11042, | 1,130.000 | | 30,521.060 |
| 22/03/2013 | inv#11100, | 1,750.000 | | 32,271.060 |
| 22/03/2013 | inv#11105, | 330.000 | | 32,601.060 |
| 26/03/2013 | inv#11134, | 80.000 | | 32,681.060 |
| 02/04/2013 | Cash Paid 9814->prt.10545 | | 10,000.000 | 22,681.060 |
| 08/04/2013 | inv#11252, | 270.000 | | 22,951.060 |
| 12/04/2013 | inv#11303, | 170.000 | | 23,121.060 |
| 16/04/2013 | inv#11327, | 150.000 | | 23,271.060 |
| 18/04/2013 | inv#11330, | 460.000 | | 23,731.060 |
| 19/04/2013 | inv#11374, | 350.000 | | 24,081.060 |
| 22/04/2013 | inv#11387, | 1,345.000 | | 25,426.060 |
| 10/05/2013 | inv#11554, | 2,645.000 | | 28,071.060 |
| 11/05/2013 | Paid Inv.10544-10545-Prt 10552 Chq# 530681 Audi | | 8,000.000 | 20,071.060 |
| 20/05/2013 | inv#11626, | 3,000.000 | | 23,071.060 |
| 20/05/2013 | inv#11636, | 630.000 | | 23,701.060 |
| 31/05/2013 | inv#11767, | 500.000 | | 24,201.060 |
| 13/06/2013 | Cash Paid Inv.10552/10623/10673/prt.10691 | | 7,000.000 | 17,201.060 |
| 21/06/2013 | inv#11994, | 4,400.000 | | 21,601.060 |
| 28/06/2013 | inv#12047, | 480.000 | | 22,081.060 |
| 09/07/2013 | Cash Paid Inv 10691->11100 | | 7,000.000 | 15,081.060 |
| 12/07/2013 | inv#12173, | 710.000 | | 15,791.060 |
| 18/07/2013 | inv#12234, | 165.000 | | 15,956.060 |
| 24/07/2013 | Cash Paid Inv.11100->Prt.11636 | | 7,000.000 | 8,956.060 |
| 14/08/2013 | inv#12419, | 1,650.000 | | 10,606.060 |
| 15/08/2013 | inv#12428, | 140.000 | | 10,746.060 |
| 28/08/2013 | inv#12495, | 235.000 | | 10,981.060 |
| 28/08/2013 | inv#12501, | 300.000 | | 11,281.060 |
| 28/08/2013 | inv#12505, | 15.000 | | 11,296.060 |
| 29/08/2013 | inv#12518, | 8,700.000 | | 19,996.060 |
| 04/09/2013 | inv#12566, | 5,200.000 | | 25,196.060 |
| 12/09/2013 | Cash Paid Inv.116291->12047 | | 8,000.000 | 17,196.060 |
| 12/09/2013 | inv#12652, | 2,070.000 | | 19,266.060 |

050

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 13/09/2013 | Inv#12662, | 80.000 | | 19,346.060 |
| 04/10/2013 | Inv#12812, | 1,370.000 | | 20,716.060 |
| 08/10/2013 | Inv#12866, | 80.000 | | 20,796.060 |
| 10/10/2013 | Inv#12892, | 55.000 | | 20,851.060 |
| 29/10/2013 | Inv#13003, | 270.000 | | 21,121.060 |
| 07/11/2013 | Inv#13097, | 265.000 | | 21,386.060 |
| 07/11/2013 | Inv#13100, | 120.000 | | 21,506.060 |
| 08/11/2013 | Inv#13112, | 60.000 | | 21,566.060 |
| 21/11/2013 | Inv#13244, | 162.000 | | 21,728.060 |
| 10/12/2013 | Inv#13388, | 340.000 | | 22,068.060 |
| 16/12/2013 | Inv#13444, | 2,415.000 | | 24,483.060 |
| 16/12/2013 | Inv#13445, | 30.000 | | 24,513.060 |
| 16/12/2013 | Ret:274, | | 220.000 | 24,293.060 |
| 17/12/2013 | Inv#13470, | 90.000 | | 24,383.060 |
| 19/12/2013 | Cash Paid Inv.12047->Prt.12518 | | 5,000.000 | 19,383.060 |
| 20/12/2013 | Inv#13504, | 520.000 | | 19,903.060 |
| 23/12/2013 | Inv#13513, | 390.000 | | 20,293.060 |
| 24/12/2013 | Inv#13530, | 650.000 | | 20,943.060 |
| 30/12/2013 | Inv#13564, | 675.000 | | 21,618.060 |
| 30/12/2013 | D.O.E | | | 21,618.060 |
| 30/12/2013 | D.O.E | | | 21,618.060 |
| 13/01/2014 | Inv#13681, | 330.000 | | 21,948.060 |
| 28/01/2014 | Cash Paid Prt.Inv.12518 | | 5,000.000 | 16,948.060 |
| 13/02/2014 | Inv#13935, | 760.000 | | 17,708.060 |
| 25/02/2014 | Inv#14033, | 80.000 | | 17,788.060 |
| 11/03/2014 | Cash Paid Inv.12518->Prt.Inv.12652 | | 7,000.000 | 10,788.060 |
| 13/03/2014 | Inv#14162, | 570.000 | | 11,358.060 |
| 24/03/2014 | Inv#14215, | 70.000 | | 11,428.060 |
| 02/04/2014 | Inv#14295, | 265.000 | | 11,693.060 |
| 03/04/2014 | Inv#14311, | 540.000 | | 12,233.060 |
| 28/04/2014 | Inv#14492, | 75.000 | | 12,308.060 |
| 19/05/2014 | Inv#14682, | 320.000 | | 12,628.060 |
| 26/05/2014 | Inv#14758, | 600.000 | | 13,228.060 |
| 04/06/2014 | Inv#14862, | 60.000 | | 13,288.060 |
| 18/06/2014 | Inv#14965, | 50.000 | | 13,338.060 |

051

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 19/06/2014 | Cash Paid Inv.12566->Prt.13388 | | 5,000.000 | 8,338.060 |
| 03/07/2014 | inv#15104, | 675.000 | | 9,013.060 |
| 22/07/2014 | inv#15212, | 550.000 | | 9,563.060 |
| 20/08/2014 | Cash Paid Inv.13388->Prt. Inv.13661 | | 5,000.000 | 4,563.060 |
| 21/08/2014 | inv#15410, | 350.000 | | 4,913.060 |
| 08/09/2014 | inv#15514, | 440.000 | | 5,353.060 |
| 19/09/2014 | inv#15604, | 540.000 | | 5,893.060 |
| 19/09/2014 | inv#15608, | 540.000 | | 6,433.060 |
| 03/10/2014 | inv#15729, | 140.000 | | 6,573.060 |
| 14/10/2014 | inv#15785, | 270.000 | | 6,843.060 |
| 24/10/2014 | inv#15875, | 200.000 | | 7,043.060 |
| 29/10/2014 | inv#15895, | 625.000 | | 7,668.060 |
| 10/11/2014 | inv#15960, | 130.000 | | 7,798.060 |
| 19/11/2014 | Cash Paid Inv.13661->Prt.Inv.14758 | | 3,000.000 | 4,798.060 |
| 28/11/2014 | inv#16067, | 750.000 | | 5,548.060 |
| 04/12/2014 | inv#16114, | 125.000 | | 5,673.060 |
| 18/12/2014 | inv#16205, | 190.000 | | 5,863.060 |
| 30/12/2014 | D.O.E | | | 5,863.060 |
| 21/01/2015 | inv#16408, | 2,300.000 | | 8,163.060 |
| 26/01/2015 | inv#16435, | 250.000 | | 8,413.060 |
| 26/01/2015 | inv#16440, | 2,180.000 | | 10,593.060 |
| 28/01/2015 | inv#16461, | 300.000 | | 10,893.060 |
| 02/02/2015 | inv#16498, | 90.000 | | 10,983.060 |
| 17/02/2015 | inv#16607, | 150.000 | | 11,133.060 |
| 17/02/2015 | inv#16608, | 3,450.000 | | 14,583.060 |
| 20/02/2015 | inv#16631, | 360.000 | | 14,943.060 |
| 25/02/2015 | Cash Paid Inv.14758->Prt.16408 | | 7,000.000 | 7,943.060 |
| 03/03/2015 | inv#16701, | 630.000 | | 8,573.060 |
| 13/03/2015 | inv#16766, | 4,600.000 | | 13,173.060 |
| 13/03/2015 | inv#16773, | 3,800.000 | | 16,973.060 |
| 26/03/2015 | Cash Paid Inv.16408->Prt16608 | | 5,000.000 | 11,973.060 |
| 07/04/2015 | inv#16949, | 675.000 | | 12,648.060 |
| 08/04/2015 | inv#16957, | 170.000 | | 12,818.060 |
| 15/04/2015 | inv#17013, | 150.000 | | 12,968.060 |

052

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 16/04/2015 | inv#17018, | 225.000 | | 13,193.060 |
| 22/04/2015 | inv#17069, | 240.000 | | 13,433.060 |
| 29/04/2015 | inv#17124, | 75.000 | | 13,508.060 |
| 30/04/2015 | inv#17136, | 310.000 | | 13,818.060 |
| 08/05/2015 | inv#17186, | 25.000 | | 13,843.060 |
| 11/05/2015 | inv#17196, | 150.000 | | 13,993.060 |
| 11/05/2015 | inv#17203, | 260.000 | | 14,253.060 |
| 26/05/2015 | inv#17318, | 200.000 | | 14,453.060 |
| 28/05/2015 | inv#17338, | 275.000 | | 14,728.060 |
| 10/06/2015 | inv#17468, | 2,900.000 | | 17,628.060 |
| 11/06/2015 | Paid Cash Inv.16608-->Prt.16766 | | 7,000.000 | 10,628.060 |
| 18/06/2015 | inv#17533, | 960.000 | | 11,588.060 |
| 29/06/2015 | inv#17605, | 325.000 | | 11,913.060 |
| 06/07/2015 | inv#17650, | 225.000 | | 12,138.060 |
| 07/07/2015 | inv#17672, | 75.000 | | 12,213.060 |
| 09/07/2015 | inv#17695, | 100.000 | | 12,313.060 |
| 22/07/2015 | inv#17767, | 35.000 | | 12,348.060 |
| 04/08/2015 | inv#17843, | 50.000 | | 12,398.060 |
| 12/08/2015 | inv#17892, | 540.000 | | 12,938.060 |
| 13/08/2015 | Cash Paid Inv.16766/Prt.16949 | | 5,000.000 | 7,938.060 |
| 21/08/2015 | inv#17944, | 8,400.000 | | 16,338.060 |
| 07/10/2015 | inv#18206, | 35.000 | | 16,373.060 |
| 12/10/2015 | inv#18233, | 45.000 | | 16,418.060 |
| 16/10/2015 | inv#18259, | 240.000 | | 16,658.060 |
| 28/10/2015 | inv#18319, | 200.000 | | 16,858.060 |
| 04/11/2015 | inv#18359, | 500.000 | | 17,358.060 |
| 04/11/2015 | inv#18360, | 300.000 | | 17,658.060 |
| 09/11/2015 | inv#18376, | 180.000 | | 17,838.060 |
| 11/11/2015 | inv#18389, | 340.000 | | 18,178.060 |
| 11/11/2015 | Cash Paid Inv.16733->Prt.Inv.17533 | | 6,000.000 | 12,178.060 |
| 18/11/2015 | inv#18445, | 45.000 | | 12,223.060 |
| 24/11/2015 | inv#18476, | 25.000 | | 12,248.060 |
| 01/12/2015 | inv#18523, | 90.000 | | 12,338.060 |
| 15/12/2015 | inv#18589, | 20.000 | | 12,358.060 |
| 14/01/2016 | inv#18711, | 25.000 | | 12,383.060 |

053

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 31/03/2016 | inv#19093, | 100.000 | | 12,483.060 |
| 11/04/2016 | inv#19134, | 35.000 | | 12,518.060 |
| 12/04/2016 | inv#19159, | 140.000 | | 12,658.060 |
| 14/01/2016 | inv#18711, | 25.000 | | 12,683.060 |
| 31/03/2016 | inv#19093, | 100.000 | | 12,783.060 |
| 11/04/2016 | inv#19134, | 35.000 | | 12,818.060 |
| 12/04/2016 | inv#19159, | 140.000 | | 12,958.060 |
| 19/04/2016 | Cash Paid Inv.17533->Prt. 17944 | | 5,000.000 | 7,958.060 |
| 06/06/2016 | Cash Paid Pt Inv.17944->18389 | | 5,000.000 | 2,958.060 |
| 17/08/2016 | Cash Paid Prt. Inv.17944->19159 | | 2,958.060 | 0.000 |
| | | 513,169.580 | 513,169.580 | 0.000 |

**Total from**    01/01/2009 To 08/02/2018

**Total as of**    08/02/2018

**The Sum of**    USD ZERO AND XXX / 1000 ONLY

**Curreny**    Euro

**From**    01/01/2009      Till      28/02/2018

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 17/06/2009 | inv#1045, Ref:3238 | 9,600.000 | | 9,600.000 |
| 09/09/2009 | inv#1557, Ref:3604 | 3,480.000 | | 13,080.000 |
| 09/09/2009 | Cash Paid Inv. 3604 &Part Inv.3701 | | 4,640.000 | 8,440.000 |
| 14/10/2009 | inv#1769, Ref:3701 | 11,970.000 | | 20,410.000 |
| 14/10/2009 | Cash Paid Inv. 3701 | | 10,810.000 | 9,600.000 |
| 30/12/2009 | | | | 9,600.000 |
| 30/12/2009 | D.O.E | | | 9,600.000 |
| 24/03/2010 | Cash Paid Prt Inv. 3238 | | 7,434.000 | 2,166.000 |
| 28/06/2010 | Cash Paid Inv.1045 | | 2,166.000 | 0.000 |
| 31/12/2011 | D.O.E | | | 0.000 |
| | | 25,050.000 | 25,050.000 | 0.000 |

**Total from**    01/01/2009 To 08/02/2018

**Total as of**    08/02/2018

**The Sum of**    EUR ZERO AND XXX / 1000 ONLY

054

# Annex

# F

055

NOON Center for Translation & Typing

Juridical Translation - Legalization - Typing
Beirut - Corniche Al-Mazraa
Columbia Center - Block B – Ground Floor
Phone : 01/705167 – 03/838471

مركز نون للترجمة والطباعة
ترجمة قانونية - مصادقات - طباعة
بيروت - كورنيش المزرعة
كولومبيا سنتر - بلوك ب - الطابق الأرضي
هاتف : ٠١/٧٠٥١٦٧ - ٠٣/٨٣٨٤٧١

**Republic of Lebanon**
Ministry of Finance
Directorate General of Finance
Directorate of Revenues – Income Tax

CH12

## RESULT CALCULATION

Statements OSCAR licensed under no. 307/S2 dated 11/10/1999

| Account No. (1) | Charges (2) | Line No. | Current financial cycle | | Previous financial cycle LBP |
|---|---|---|---|---|---|
| | | | (3) | (4) | (5) |
| 600 | Sold merchandises price | 100 | --- | 585,772,010 | 1,545,453,811 |
| 601 | Merchandise purchases | 110 | 399,918,156 | --- | 1,382,172,158 |
| 605 | Merchandise stock change value (1) | 120 | 185,853,854 | --- | 163,281,653 |
| 131 | Commercial margin | 130 | 225,821,848 | --- | 405,626,899 |
| 610 | Raw and consumption materials | 140 | --- | --- | --- |
| 611 | Purchase of raw and consumption materials | 150 | --- | --- | --- |
| 615 | Value of change in the stock of the raw and consumption materials | 160 | --- | --- | --- |
| 620 | Other external fees | 170 | --- | 117,932,585 | 121,213,873 |
| 621 | Purchased items from sub contractors | 180 | 1,399,846 | --- | 669,402 |
| 625 | Allocations | 190 | | --- | --- |
| 626 | External services | 200 | 116,535,739 | --- | 120,544,471 |
| 132 | Added Value | 210 | 107,886,263 | --- | 284,413,026 |
| 630 | Employees fees | 220 | --- | 58,539,000 | 67,421,000 |
| 631 | Employees salaries and wages | 230 | 47,400,000 | --- | 54,600,000 |
| 635 | Social fees (National Security) | 240 | 11,139,000 | --- | 12,821,000 |
| 640 | Similar taxes, charges and payments | 250 | 1,752,000 | 1,752,000 | 1,195,727 |
| 133 | Non-net investment surplus | 260 | 47,595,263 | --- | 215,796,299 |
| 650 | Allocations for investment consumptions and provisions | 270 | — | 58,284,382 | 57,306,857 |
| 651 | Consumption allocation | 280 | 58,284,382 | --- | 57,306,857 |
| 655 | Provisions allocation | 290 | --- | --- | --- |
| 661 | Other Ordinary Administrative allocation | 300 | 58,467,000 | 58,467,000 | 77,625,000 |
| --- | Investment general fees (non-financial) | 310 | --- | 880,749,977 | 1,870,216,268 |
| --- | Changeable commercial fees | 320 | --- | --- | --- |
| --- | Changeable manufacturing fees | 330 | --- | --- | --- |
| --- | Undivided charges | 340 | --- | --- | --- |
| 665 | Share of the est. from the losses on the common operations | 350 | — | --- | --- |
| 673 | Similar interests and fees | 360 | 66,703 | --- | 197,163,212 |

| | | | ( Trade / Assetmentte ) | | | |
|---|---|---|---|---|---|---|
| 675 | Negative exchange differences | 370 | 7,229,834 | --- | 34,559,051 | **056** |
| 676 | Net profits on the accounts of waive of the bonds of investment | 380 | --- | --- | --- | |
| 679 | Financial consumptions and provisions | 385 | --- | --- | --- | |
| 670 | Overall financial fees | 390 | --- | 7,296,037 | 231,722,263 | |
| 135 | Current result before the tax | 400 | (69,829,181) | --- | (132,050,272) | |
| 681 | Value of the fix assets | 410 | --- | --- | 5,833,874 | |
| 685 | Other expenses outside the investment | 420 | --- | --- | | |
| 689 | Funds for consumptions and provisions outside the investment | 430 | --- | --- | --- | |
| 680 | Total fees outside the investment | 440 | --- | --- | 5,833,874 | |
| 136 | Profits outside the investments | 450 | --- | --- | --- | |
| 690 | Taxes on profits | 460 | --- | --- | --- | |
| 138 | Result (Profits) | 470 | --- | --- | --- | |
| --- | **TOTAL GENERAL** | 480 | 888,046,014 | 888,046,014 | 2,107,772,405 | |
| 700 | Sales of the merchandise | 100 | 811,593,858 | 811,593,858 | 1,951,080,710 | |
| 710 | Sold products | 110 | --- | --- | --- | |
| 711 | Sales | 120 | --- | --- | --- | |
| 712 | Works | 130 | --- | --- | --- | |
| 713 | Services | 140 | --- | --- | --- | |
| | VAT or the turnover | 150 | --- | 811,593,858 | 1,951,080,710 | |
| 720 | Accumulated production ( value of change) (2) | 160 | --- | --- | --- | |
| 721 | In view of being manufactured (goods) | 170 | --- | --- | --- | |
| 722 | In view of being manufactured (services) | 180 | --- | --- | --- | |
| 725 | Products | 190 | --- | --- | --- | |
| 730 | Products with the character of fix assets | 200 | --- | --- | --- | |
| 740 | Allocations of investments | 210 | --- | --- | --- | |
| 741 | For the Goods | 220 | --- | --- | --- | |
| 742 | For the Production | 230 | --- | --- | --- | |
| 750 | Money given back from the provisions of investment | 240 | --- | --- | --- | |
| 761 | Other incomes resulting from the investment | 245 | --- | --- | --- | |
| | Total incomes resulting from the investment (not financial) | 250 | --- | 811,593,858 | 1,951,080,710 | |
| 765 | Shares of profits of the common operations | 260 | --- | --- | 750,000 | |
| 771 | Incomes of bonds of participation | 270 | --- | --- | --- | |
| 772 | Incomes of other movable values | 280 | --- | --- | --- | |
| 773 | Interests and similar incomes | 290 | --- | --- | 1,082,349 | |
| 775 | Differences of positive expenses | 300 | 6,622,975 | --- | 16,975,200 | |
| 778 | Other financial incomes | 310 | --- | --- | --- | |
| 779 | Funds given back from the financial provisions | 320 | --- | --- | --- | |
| 770 | Total of financial incomes | 330 | --- | 6,622,975 | 18,807,549 | |
| 781 | Incomes of waive of the fix | 340 | --- | --- | --- | |

Louisa Georges Maroun
Traducteur assermentée
Sworn Translator

057

| | | assets | | | | |
|---|---|---|---|---|---|---|
| | 782 | Allocations of he financing transferred to the result of the session | 350 | --- | --- | --- |
| | 788 | Other incomes outside the investment | 360 | --- | --- | --- |
| | 789 | Money given back from the provisions outside the investment | 370 | --- | --- | --- |
| | 780 | Total incomes outside the investment | 380 | --- | --- | --- |
| | 136 | Losses outside the investment | 390 | | --- | (5,833,874) |
| | 139 | Result (losses) | -- | | (69,829,161) | 137,884,140 |
| | | Total general | 470 | 888,046,014 | 888,046,014 | 2,107,772,405 |

Hussein Jaafar HIJAZI
Expert Accountant
Union no. 6143
Seal and Signature
December 31, 2016

*True translation of the Arabic text herewith Attached.

058

# Annex
# G

059

**NOON Center for Translation & Typing**
Juridical Translation – Legalization – Typing
Beirut - Corniche Al-Mazraa
Colombia Center - Block B - Ground Floor
Phone : 01/705167 – 03/838471

مركز نون للترجمة والطباعة
ترجمة قانونية - مصادقات - طباعة
بيروت - كورنيش المزرعة
كولومبيا سنتر - بلوك ب - الطابق الأرضي
هاتف : ٠١/٧٠٥١٦٧ - ٠٣/٨٣٨٤٧١

## Code of Obligations and Contracts

### Article 910

The company shall take an end :
1) By the expiry of the term fixed by its determined duration , or by the achievement of the condition of cancellation;
2) By the achievement of the determined object for which it was contracted , or y the impossibility of achieving it;
3) By the extinction of the common fund , if this partial loss is important and it hampers the useful exploitation;
4) By the death , or the declared absence or the prohibition for a mental disability of a shareholder, if it was not agreed that the company will continue with the heirs or his representatives, or it continues between the surviving shareholders;
5) By the declaration of bankruptcy or the judicial liquidation of a partner;
6) By the common will of the partners;
7) By the renunciation of one or more partners , if the duration of the company is not determined, by the contract or by the nature of the work object of this company.
8) By a judgment from the Court in the stipulated cases by the law.

### Article 925

In all the activities of the dissolved company , it shall mention the "it is in the situation of liquidation" , and that the clauses of the contract and the provisions of the law related to the working companies, shall apply on the company subject of liquidation, whether in the relations of the partners with each others, or in their relations with the others, and this, in the measure of the application of those clauses and provisions on the company in view of liquidation, with taking into consideration the provisions mentioned in this chapter.

\*True translation of the Arabic text herewith attached.



060

# Annex

# H

061

| NOON Center for Translation & Typing | مركز نون للترجمة والطباعة |
|---|---|
| Juridical Translation - Legalization - Typing | ترجمة قانونية - مصادقات - طباعة |
| Beirut - Corniche Al-Mazraa | بيروت - كورنيش المزرعة |
| Colombia Center - Block B - Ground Floor | كولومبيا سنتر - بلوك ب - الطابق الأرضي |
| Phone : 01/705167 – 03/838471 | هاتف : ٠١/٧٠٥١٦٧ - ٠٣/٨٣٨٤٧١ |

## COMMERCIAL REGISTER
Beirut

Beirut (B ) / General / 1997/73465

<u>Date</u>: March 05, 218

Serial no. 1000006662

### Comprehensive Attestation of Current Condition

<u>General Information:</u>

Registration no. 72465 – City: Beirut

<u>Name:</u>

**VATECH S.A.R.L.**

<u>Address</u>:

Mazraa- Mazraa Street- Jaafar Building – Second floor

<u>Constitution date:</u>

October 31, 1997

<u>Registration date:</u>

October 31, 1997

<u>Constitution District:</u>

Beirut (B)

<u>Current District:</u>

Beirut (B)

<u>Capital</u>:

5 000  000 Lebanese Pounds

062

**Division**:

100

**Duration**:

99 years

**Register type**:

General

**Company's condition**:

In view of liquidation

**Legal type**:

S.A.R.L.

**Type of activities :**

- General commerce and carrying out importation and exportation businesses of all kinds.

- Sale, purchase, installation, rent out and offering of services :
    - o Lighting systems, communication services and projects, sound systems, video devices, television, cameras, trade of electrical and electronic equipments, insurance and alarm systems, maintenance services, telecommunications devices and air conditioning.

- Rent out and lease of materials and sale of services in the electrical and electronic works field.

- Carry out all works directly or indirectly related to the said works.

- The company may carry out financial and commercial transactions related or complementary to its object.

- The company may share in any establishment or company which object or activity is similar or complementary to the company's object and it has the right to purchase, sell, establish, own, manage and cede commercial establishments and it may share with any physical or moral person for the said purposes.

- Purchase and seal movable and immovable properties for the purposes of its object in compliance with the provisions of the decree no. 9639 dated 06/02/1975 regarding the commercial representation and the provisions of the decree no. 11614 dated 04/01/1969 regarding real properties' ownership.

063

Remark: by virtue of the minutes of the Extraordinary general Assembly held on 17/05/216 and registered on 08/06/2016, the association took notice and approved to waive to Mr. Hassan EL SAYED HASSAN for the totality o f his shares amounting to three shares to Ihab Hussein SERHAN  ( on 15/11/2015( and to waive Mr. Jamal Tarraf MEHFARA for the totality of the shares amounting to ten shares to Mr. Fadi Hussein SERHAN ( on 09/05/2016).

Shareholders:

| Relation | Name No. /Name | Nationality | Relation | Shares | Percentage | Start date |
|---|---|---|---|---|---|---|
| Persons | | | | | | |
| | Ihab Hussein SERHAN | Lebanese | Founder | | | 31/10/1997 |
| | | | shareholder | 15 | | 08/06/2016 |
| | Jamal Tarraf MEHFARA | Lebanese | Founder | | | 31/10/1997 |
| | Hassan EL SAYED HASSAN | Lebanese | Founder | | | 31/10/1997 |
| | Hussein Ali Abdul Amir SALEH | Lebanese | Lawyer | | | 31/10/1997 |
| | | | Liquidator | | | 08/06/2016 |
| | Fadi Hussein SERHAN | Lebanese | Shareholder | 85 . | | 08/06/2016 |
| | | | Founder | | | 31/10/1997 |
| | | | Authorized to sign | | | 31/10/1997 |

Signs:
There is no sign

Representation:
There is no commercial representation contract in the company's file.

Contracts:
There is no contract

Remark: ----
This attestation was delivered based on the database in the commercial register.

Beirut, March 05, 2018

Republic of Lebanon
Ministry of Justice
Chief Clerk of the Commercial Register of Beirut
By Proxy/ Marlene Demian
Signature and Seal / March 05, 2018

* True translation of Arabic text enclosed herewith.

064

# Annex

# I

**NOON Center for Translation & Typing**
Juridical Translation – Legalization - Typing
Beirut - Corniche Al-Mazraa
Colombia Center - Block B - Ground Floor
Phone : 01/705167 – 03/838471

مركز نون للترجمة والطباعة
ترجمة قانونية - مصادقات - طباعة
بيروت - كورنيش المزرعة
كولومبيا سنتر - بلوك ب - الطابق الأرضي
هاتف : ٠١/٧٠٥١٦٧ - ٠٣/٨٢٨٤٧١

### Code of Lebanese Overland Trade

### Article 69

After the dissolution, the personality of the commercial companies shall remain as if they exist in the necessary duration of liquidation, and for the need of liquidation only.

### Article 73

The liquidators undertake the collection of the due debts of the company with the others or with the partners, they shall pay the due debts, they sell their assets, they undertake all the activities related to the liquidation, they shall not continue the investment of the project of the company, and they shall not waive the establishment of the company, unless by a special license from the partners.

*True translation of the Arabic text herewith attached.





**DEPARTMENT OF THE TREASURY**
WASHINGTON, D.C  20220

(U) Case ID: SDGT-4012

(U) MEMORANDUM FOR JOHN E. SMITH
                    ACTING DIRECTOR
                    OFFICE OF FOREIGN ASSETS CONTROL

(U) FROM:

        SUBJECT:    Designation Pursuant to E.O. 13224: FADI HUSSEIN SERHAN
                    NONRESPONSIVE

### (U) INTRODUCTION

(U) On September 23, 2001, President Bush declared a national emergency pursuant to the International Emergency Economic Powers Act (IEEPA), and issued Executive Order 13224 (E.O. 13224 or the E.O.) to address grave acts of terrorism and threats of terrorism committed by foreign terrorists, including the September 11, 2001, terrorist attacks in New York, Pennsylvania, and at the Pentagon. The E.O. imposes economic sanctions on persons who have committed, pose a significant threat of committing, or support terrorism.[2]

(U) President Bush identified, in the Annex to E.O. 13224, 13 individuals and 16 entities as subject to the economic sanctions.[3] As amended, the E.O. authorizes the Secretary of the Treasury, in consultation with the Secretary of State, the Secretary of Homeland Security, and the Attorney General, to designate persons determined:

1) to be owned or controlled by, or to act for or on behalf of, those persons listed in the Annex to the E.O., or those persons determined to be subject to subsections 1(b), 1(c), or 1(d)(i) of the E.O.;

---

[1] (U) The name of the persons (entities or individuals) proposed for designation will appear under their respective section describing the basis for designation in BOLD CAPITAL font. Additionally, the names of persons previously designated as Specially Designated Global Terrorists (SDGTs) pursuant to E.O. 13224 and Specially Designated Terrorists (SDTs) pursuant to E.O. 12947 will appear in Bold Title font.

[2] (U) The E.O. blocks all property and interests in property in the United States or within the possession or control of a U.S. person of any persons designated under its authority. In addition, it prohibits transactions or dealings by U.S. persons or within the United States in blocked property, including but not limited to the making or receiving of any contribution of funds, goods, or services to or for the benefit of designated persons.

[3] (U) Twelve individuals and fifteen entities were originally named by the President on September 23, 2001. Executive Order 13268 of July 2, 2002 amended the Annex by adding one individual and one entity.



█████████████████████

2) to assist in, sponsor, or provide financial, material, or technological support for, or financial or other services to or in support of, such acts of terrorism or those persons listed in the Annex to E.O. 13224 or determined to be subject to the E.O.; or

3) to be otherwise associated with those persons listed in the Annex, or those persons determined to be subject to subsections 1(b), 1(c), or 1(d)(i) of the E.O.

(U) The term "financial, material or technological support" means any property, tangible or intangible, including but not limited to currency, financial instruments, securities, or any other transmission of value; weapons or related materiel; chemical or biological agents; explosives; false documentation or identification; communications equipment; computers; electronic or other devices or equipment; technologies; lodging; safe houses; facilities; vehicles or other means of transportation; or goods. "Technologies" as used in this definition means specific information necessary for the development, production, or use of a product, including related technical data such as blueprints, plans, diagrams, models, formulae, tables, engineering designs and specifications, manuals, or other recorded instructions.[4]

(U) The term "to be otherwise associated with" means to own or control; or to attempt, or to conspire with one or more persons, to act for or on behalf of or to provide financial, material, or technological support, or financial or other services to.[5]

(U) Evidence presented in this memorandum and related exhibits provides reason to believe that the below listed persons meet the criteria for designation as set forth in E.O. 13224.

(U) **IDENTIFYING INFORMATION**

| | |
|---|---|
| (U) Individual: | FADI HUSSEIN SERHAN [Exhibit 1, para. 1] (See Exhibit 23, ███ |
| (U) AKA: | Fadi Husayn Sarhan [Exhibit 6, p. 2] |
| (U) AKA: | Fadi Sirhan [Exhibit 5, p. 1] (See Exhibit 22, |
| (U) DOB: | April 1, 1961 [Exhibit 6, p. 2] |
| (U) POB: | Kafr Kila, Lebanon [Exhibit 5, p. 2] (See Exhibit 22, |
| (U) Nationality: | Lebanon [Exhibit 5, p. 2] (See Exhibit 22 |
| (U) Passport: | RL0962973, Lebanon [Exhibit 5, p. 2] (See Exhibit 22 |
| (U) Address 1: | Own Building, Kanisat Marmkhael, Saliba Street, Corniche, Al-Mazraa, Beirut, Lebanon [Exhibit 1, para. 1a] (See Exhibit 23, ███ |

---
[4] (U) 31 C.F.R. § 594.317
[5] (U) 31 C.F.R. § 594.316

2

SDGT-000002



(U) Address 2:        Jaafar Building, Mazraa Street, Beirut, Lebanon
                      [Exhibit 1, para. 1b] (See Exhibit 23,

(U) Address 3:        Jaafar Building, Mseytbi Street, Beirut, Lebanon
                      [Exhibit 1, para. 1c] (See Exhibit 23]

(U) Address 4:        Jaafar Building, Salim Slam Street, Beirut, Lebanon
                      [Exhibit 1, para. 1d] (See Exhibit 23]

(U) Address 5:        Jishi Building, Salim Slam Street, Beirut, Lebanon
                      [Exhibit 1, para. 1e] (See Exhibit 23]

(U) Address 6:        Own Building, Main Street, Kfarkila, Lebanon
                      [Exhibit 1, para. 1f] (See Exhibit 23]

(U) Gender:           Male

SDGT-000003



(U) **BACKGROUND**

[Exhibit 7, p. 1.]

[Exhibit 20, pp. 1-2]

[Exhibit 19, p. 1]      pp. 1-2, para.

[Exhibit 17, p. 1, pp. 3-4.]

[Exhibit 18, p. 1]

[Exhibit 8, p. 1]

4



(U) <u>BASIS FOR DESIGNATION OF FADI HUSSEIN SERHAN</u>

<u>*FADI HUSSEIN SERHAN provides financial, material, or technological support for Hizballah, a person designated pursuant to E.O. 13224*</u>

[Exhibit 2, pp. 1-3]

[Exhibit 1, para. 5]

[Exhibit 16, pp. 1-2]

[Exhibit 3, p. 1]

[Exhibit 8, p. 1]

[Exhibit 13, p. 2]

5

SDGT-000005



[Exhibit 4, p. 1, para. 1]

[Exhibit 1, para. 4]

[Exhibit 12, p. 1]

[Exhibit 11, p. 1]

(U) **OTHER INFORMATION**

[Exhibit 1, paras. 8-9],

[Exhibit 1, para. 10],

[Exhibit 1, para. 6],

(U) <u>CONCLUSION</u>

Based on the foregoing information, there is reason to believe that **FADI HUSSEIN SERHAN** meets the criteria for designation pursuant to E.O. 13224 for the following reason:

- **FADI HUSSEIN SERHAN** provides financial, material, or technological support for Hizballah, a person designated pursuant to E.O. 13224.

[Exhibit 12, p. 1]

6



7

SDGT-000007

(U) <u>EXHIBIT LIST</u>



Exhibit 1
Exhibit 2
Exhibit 3
Exhibit 4
Exhibit 5

Exhibit 6
Exhibit 7
Exhibit 8

Exhibit 9    NONRESPONSIVE

Exhibit 10   NONRESPONSIVE

Exhibit 11
Exhibit 12

Exhibit 13
Exhibit 14   NONRESPONSIVE
Exhibit 15   NONRESPONSIVE
Exhibit 16
Exhibit 17
Exhibit 18

Exhibit 19
Exhibit 20
Exhibit 21

Exhibit 22
Exhibit 23

8

SDGT-000008

Fadi Hussein  Serhan Evidentiary,
[SDGT-4012], Feb. 20, 2018

Exhibits Redacted in Full: 1-8, 11-13, and
16-23

SDGT-000009

Fadi Hussein  Serhan Evidentiary,
[SDGT-4012], Feb. 20, 2018
Non-Responsive Exhibits: 9-10 and 14-15

SDGT-000010

## U.S. DEPARTMENT OF THE TREASURY

## Press Center

**Treasury Sanctions Hizballah Procurement Agents and Their Companies**

11/3/2015

*Action Targets Hizballah Procurement in Support of Military Capabilities and Acts of Terrorism*

WASHINGTON — Today, the U.S. Department of the Treasury targeted significant Hizballah procurement facilitators responsible for providing material support to enhance the group's military and terrorist capabilities. As part of today's action, Treasury designated Hizballah procurement agent Fadi Hussein Serhan, his company Vatech SARL, as well as Hizballah procurement agent Adel Mohamad Cherri and his company Le-Hua Electronics Field Co. Limited. Treasury also designated two companies owned or controlled by Specially Designated Global Terrorist and Hizballah procurement agent Ali Zeaiter. Treasury's action against these two individuals and four companies were taken pursuant to Executive Order (E.O.) 13224, which targets terrorists and those providing support to terrorists or acts of terrorism. As a result of today's action, all assets of these individuals and companies that are under the jurisdiction of the United States or in the control of U.S. persons are frozen, and U.S. persons are generally prohibited from engaging in transactions with them.

Today's action continues Treasury's ongoing efforts to target Hizballah and its supporters under E.O. 13224, which have recently included actions against a key Hizballah financial support network in Lebanon and Iraq, among numerous other designations.

"Hizballah is a dangerous, destabilizing terrorist group, and Treasury is determined to maintain maximum pressure on this organization by targeting its many revenue streams," said Adam J. Szubin, Acting Under Secretary for Terrorism and Financial Intelligence. "Today's action highlights Hizballah's exploitation of the commercial sector to support its military capabilities and facilitate acts of terrorism. Treasury will pursue any individual or company providing support for this violent group."

**Fadi Hussein Serhan and Vatech SARL**

Fadi Hussein Serhan is being designated today for providing services to Hizballah. Vatech SARL is being designated for being owned or controlled by Fadi Hussein Serhan.

Serhan is a Hizballah procurement agent and General Manager of Beirut-based company Vatech SARL, which he has used to purchase surveillance technology and equipment for Hizballah. Serhan has purchased unmanned aerial vehicles (UAVs) and accessories, and various electronic equipment from companies in United States, Europe, Asia, and the Middle East.

**Adel Mohamad Cherri and Le-Hua Electronic Field Co.**

Adel Mohamad Cherri is being designated today for providing services to Hizballah. Le-Hua Electronic Field Co. Limited is being designated for being owned or controlled by Adel Mohamad Cherri.

Cherri is a Hizballah procurement agent who has purchased dual-use technology and equipment from suppliers in Asia on behalf of Hizballah. Cherri has also facilitated Hizballah's efforts to procure a variety of electronics from China for transport to Yemen for use in improvised explosive devices by the Houthis, a group that has engaged in acts that directly or indirectly threaten the peace, security, or stability of Yemen.

Le-Hua Electronic Field Co. Limited is a China-based company controlled by Adel Mohamad Cherri.

**Aero Skyone Co. Limited and Labico SAL Offshore**

Aero Skyone Co. Limited and Labico SAL Offshore are being designated today for being owned or controlled by Ali Zeaiter.

Aero Skyone Co. Limited is a China-based front company created in 2013 and controlled by Hizballah procurement agent Ali Zeaiter. Zeaiter has used Aero Skyone Co. Limited to procure engines and other UAV equipment from Europe and Asia for Hizballah. Labico SAL Offshore is a Lebanon-based company named by designated Hizballah procurement agent Ali Zeaiter.

Treasury designated Ali Zeaiter in July 2014 pursuant to E.O. 13224 for using the China-based subsidiary of Stars Group Holding, Stars International Ltd., to acquire a range of communications, electronics, and navigation equipment for Hizballah's use in UAVs and other projects. Zeaiter relied on false end-user certificates, mislabeled air waybills, and other fraudulent methods to avoid export restrictions and otherwise conceal the fact that Hizballah was the ultimate end user or beneficiary of these goods.

To see the identifying information pertaining to today's action, click here.

###

SDGT-000011



**DEPARTMENT OF THE TREASURY**
WASHINGTON, D.C. 20220

Case ID: SDGT-11240

February 20, 2018

Erich C. Ferrari
Ferrari & Associates, P.C.
1455 Pennsylvania Ave., N.W.
Suite 400
Washington, D.C. 20004

Dear Mr. Ferrari:

This responds to your request dated June 5, 2017, and subsequent correspondence dated November 27, 2017 and December 21, 2017, submitted to the U.S. Department of the Treasury, Office of Foreign Assets Control (OFAC), for reconsideration of your client's designation pursuant to Executive Order 13224 (E.O. 13224). To assist OFAC in properly evaluating your client's petition, in addition to the information you provided in your letter dated November 27, 2017, we ask that you provide further detailed responses to the following questions. Please provide your responses in a signed, original statement submitted with documentation in support of the answers given. Original statements and documents prepared in a language other than English should be accompanied by English translations.

1. <u>Unmanned Aerial Vehicle Sales</u>. In Exhibits D and E of your letter dated November 27, 2017, you provided records of Vatech SARL's sale of Unmanned Aerial Vehicle (UAV) and UAV accessories from December 29, 2014 to August 04, 2016. Please provide records of the sale of UAV and UAV accessories from 2009 to present. When doing so, ensure that the item sold, transaction date, and purchaser are specified. Further, when the purchaser is listed as "Cash Different Clients," please provide the identities of these clients.

2. <u>Al-Manar Transactions</u>. In Exhibit C of your letter dated November 27, 2017, you provided information related to Vatech SARL's business transactions with Al-Manar, an entity designated pursuant to E.O. 13224. The records provided do not specify the date of each transaction. Please provide information in a format that clearly identifies the date of the transactions with Al-Manar from 2009 to present. Further, if your client continued to conduct business with Al-Manar after November 5, 2015 (the date of your client's designation pursuant to E.O. 13224), please provide additional information explaining why Vatech SARL continued to conduct business with an entity designated pursuant to E.O. 13224.

3. <u>Vatech SARL Audit Records.</u> If any independent audits have been conducted of Vatech SARL's business records, either in conjunction with Vatech SARL's dissolution or as otherwise required by Lebanese commercial law, please provide the audit records to OFAC.

1

4. <u>Vatech SARL's Status.</u>  On page 5 of your letter dated November 27, 2017, you stated that the "dissolution process [for Vatech SARL] was currently ongoing," and that "[u]nder applicable Lebanese commercial laws, dissolution is a binding and irrevocable decision."  In Exhibit B of the same letter, you provided an attestation of the current condition of Vatech SARL; stating that as of June 21, 2016, the company was in "[i]n view of liquidation." Please provide a current status of Vatech SARL's dissolution/liquidation. Further, please provide a reference to the relevant Lebanese commercial law that makes the dissolution/liquidation process "binding and irrevocable."  Please provide any relevant documentation to demonstrate that Vatech SARL is currently being dissolved.

You may provide any additional information you deem appropriate that could assist OFAC in the review of your request for reconsideration.

If OFAC does not receive a response from you within 90 days from the date of this letter, OFAC will assume that you do not wish to proceed with your request for reconsideration and your case will be administratively closed.  If you need an extension of time to respond to the questions listed in this letter, please notify OFAC, in writing, requesting how much additional time you will need.  In addition, any false or misleading information provided by you may result in the delay and/or denial of the final determination of your request for reconsideration.

Please note that OFAC may pose additional questions and documentary requests.  Thank you for your cooperation in this matter.  For the most immediate response, please direct all questions and correspondence to OFAC via the following email address: OFAC.Reconsideration@treasury.gov.

You may also write OFAC at the following mailing address:

> U.S. Department of the Treasury
> Office of Foreign Assets Control
> ATTN:  Office of Global Targeting
> 1500 Pennsylvania Avenue, N.W.
> Washington, D.C. 20220

Or you may call OFAC at (202) 622-2420.  Please refer to the Case ID shown above (SDGT-11240) in all future correspondence.

> Sincerely,
>
> Hagan Barnett
> Acting Assistant Director
> Counterterrorism, Human Rights, and Corruption Division
> Office of Foreign Assets Control

Exhibits Redacted in Full: 9-12

U.S.-sanctioned man innocent: lawyer

# U.S.-sanctioned man innocent: lawyer

## Businessman Fadi Hussein Serhan has no links to Hezbollah, attorney insists

The Daily Star (Lebanon) · 7 Nov 2015 · By Philip Issa

BEIRUT: A Beirut audio-visual equipment store and its Lebanese owner have no links with Hezbollah, their lawyer said Friday, one day after they were placed on an American counter-terrorism list for allegedly procuring electronics and drones for Hezbollah.

The United States Treasury Department designation makes it illegal for American nationals to do business or interact with Vatech SARL, located in the Corniche al-Mazraa neighborhood of Beirut, or with Vatech's owner, Fadi Hussein Serhan. It also freezes Serhan and Vatech's U.S. assets.

Vatech sells recording and production equipment to major Lebanese TV channels, including Hezbollah-affiliated Al-Manar, according to Hussein Saleh, Serhan's lawyer.

But neither Vatech nor Serhan have any dealings with Hezbollah, Saleh said.

"Absolutely none," he told The Daily Star Friday. "Neither from near, nor from far, nor any personal connections, nothing."

"Al-Manar is one of [Serhan's] clients. You can use a camera to film a TV program, or you can use it to film a battle. And Al-Manar doesn't even make up 10 percent of his business. Serhan works with everyone – MTV, Future TV, New TV, etc." Serhan was not reachable for comment.

The Treasury announced Thursday that "Serhan is a Hezbollah procurement agent and general manager of Vatech SARL, which he has used to purchase sensitive technology for Hezbollah."

It said Serhan also purchased unmanned aerial vehicles, or drones, for the party, which allow camera operators to shoot footage from the sky.

A call to Vatech Friday confirmed that the company sells drones. "Some have cameras built in, others you attach your own. You tell me what camera you have, and I'll help you find the right model," an employee told The Daily Star.

Saleh said the Treasury Department designation caught him by surprise. He said Serhan has been working with a U.S. law firm to understand why his visa was cancelled one year ago.

Serhan and Vatech's assets in America don't amount to more than $1 million, Saleh said. They will decide how to respond next week.

The U.S. government, which classifies Hezbollah as a terrorist organization, designated Al-Manar as a "Specially Designated Global Terrorist entity" in 2004 and banned the channel from broadcast in the country. Thursday's Treasury announcement also added Lebanese national Adel Mohammad Cherri and three companies – Le-Hua Electronic Field, Aero Skyone, and Labico SAL Offshore – to its Specially Designated Nationals list.

U.S.-sanctioned man innocent: lawyer

It said Cherri and his company LeHua, registered in China, procured "dual-use technology and equipment" for Hezbollah and its Houthi militia allies in Yemen "for use in improvised explosive devises."

Aero Skyone and Labico SAL also funnel equipment to Hezbollah, the Treasury said.

The two companies are owned by Ali Zeaiter, who the department designated a "Specially Designated Global Terrorist" in 2014.

Neither Zeaiter nor Cherri could be reached by The Daily Star.

'You can use a camera to film a TV program, or you can use it to film a battle'

*C. Self-Regulatory Organization's Statement on Comments on the Proposed Rule Change Received From Members, Participants or Others*

No written comments were solicited or received with respect to the proposed rule change.

**III. Date of Effectiveness of the Proposed Rule Change and Timing for Commission Action**

Within 35 days of the date of publication of this notice in the **Federal Register** or within such longer period (i) as the Commission may designate up to 90 days of such date if it finds such longer period to be appropriate and publishes its reasons for so finding or (ii) as to which the self-regulatory organization consents, the Commission will:

A. By order approve such proposed rule change, or

B. Institute proceedings to determine whether the proposed rule change should be disapproved.

**IV. Solicitation of Comments**

Interested persons are invited to submit written data, views, and arguments concerning the foregoing, including whether the proposed rule change, as amended, is consistent with the Act. Persons making written submissions should file six copies thereof with the Secretary, Securities and Exchange Commission, 450 Fifth Street, NW., Washington, DC 20549–0609. Copies of the submission, all subsequent amendments, all written statements with respect to the proposed rule change that are filed with the Commission, and all written communications relating to the proposed rule change between the Commission and any person, other than those that may be withheld from the public in accordance with the provisions of 5 U.S.C. 552, will be available for inspection and copying in the Commission's Public Reference Room. Copies of such filing will also be available for inspection and copying at the principal office of the NASD. All submissions should refer to File No. SR–NASD–2001–97 and should be submitted by April 9, 2002.

For the Commission, by the Division of Market Regulation, pursuant to delegated authority.[9]

**Margaret H. McFarland,**
*Deputy Secretary.*

[FR Doc. 02–6510 Filed 3–18–02; 8:45 am]
**BILLING CODE 8010-01-P**

[9] 17 CFR 200.30–3(a)(12).

## DEPARTMENT OF STATE

**Office of the Coordinator for Counterterrorism**

[Public Notice 3947]

**Designations of Terrorists and Terrorist Organizations Pursuant to Executive Order 13224 of September 23, 2001**

**AGENCY:** Office of the Coordinator for Counterterrorism, State.
**ACTION:** Notice.

**SUMMARY:** Notice is hereby given of the designation by the Secretary of State of foreign persons whose property and interests in property have been blocked pursuant to Executive Order 13224 of September 23, 2001. These designations comprise 8 individuals and 29 organizations determined to meet the criteria set forth under subsection 1(b) of Executive Order 13224.

**DATES:** These determinations were made by the Secretary of State on October 12, 2001, October 31, 2001, December 18, 2001, and December 31, 2001, in consultation with the Secretary of the Treasury and Attorney General.

**FOR FURTHER INFORMATION CONTACT:** Frederick W. Axelgard, Office of the Coordinator for Counterterrorism, Department of State; telephone: (202) 647–9892; fax: (202) 647–0221.

**SUPPLEMENTARY INFORMATION:**

**Background**

On September 23, 2001, President Bush issued Executive Order 13224 (the "Order") imposing economic sanctions on persons (defined as including individuals or entities) who, *inter alia,* commit, threaten to commit, or support certain acts of terrorism. In an annex to the Order, President Bush identified 12 individuals and 15 entities whose assets are blocked pursuant to the Order (66 FR 49079, September 25, 2001). The property and interests in property of an additional 33 individuals and 6 entities were blocked pursuant to determinations by the Secretary of State and the Secretary of the Treasury (effective October 12, 2001), referenced in a **Federal Register** Notice published by the Office of Foreign Assets Control, Department of the Treasury (66 FR 54404, October 26, 2001). Further determinations made by the Secretary of the Treasury, in consultation with the Secretary of State and the Attorney General, on November 7, 2001, and December 4, 2001, December 20, 2001, January 9, 2002, February 26, and March 11 are addressed in a separate notice published elsewhere in this issue of the **Federal Register.**

Pursuant to subsection 1(b) of the Order, the Secretary of State, in consultation with the Secretary of the Treasury and the Attorney General, has determined to date that 8 foreign individuals and 29 foreign organizations have been determined to have committed, or to pose a significant risk of committing, acts of terrorism that threaten the security of U.S. nationals or the national security, foreign policy, or economy of the United States. The Secretary of State's determination that each of these individuals and organizations meets the criteria set forth under subsection 1(b) of the Order subjects each of these individuals and organizations to sanctions. 23 of the organizations determined on October 31, 2001 and December 18, 2001 to meet the criteria set forth under subsection 1(b) of the Order are also subject to sanctions imposed pursuant to their designation as a Foreign Terrorist Organization pursuant to section 219 of the Immigration and Nationality Act, as amended, 8 U.S.C. 1189.

Pursuant to the determination made by the Secretary of State under subsection 1(b) of the Order, all property and interests in property of any listed person that are in the United States, that come within the United States, or that come within the possession or control of United States persons, including their overseas branches, are blocked. All transactions or dealings by U.S. persons or within the United States in property or interests in property of any listed person are prohibited unless licensed by the Department of the Treasury's Office of Foreign Assets Control or exempted by statute.

The determinations of the Secretary of State were effective on October 12, 2001, October 31, 2001, December 18, 2001, and December 31, 2001.

In Section 10 of the Order, the President determined that because of the ability to transfer funds or assets instantaneously, prior notice to persons listed in the Annex to, or determined to be subject to, the Order who might have a constitutional presence in the United States, would render ineffectual the blocking and other measures authorized in the Order. The President therefore determined that for these measures to be effective in addressing the national emergency declared in the Order, no prior notification of a listing or determination pursuant to the Order need be provided to any person who might have a constitutional presence in the United States.

The property and interests of property of the following persons are blocked and may not be transferred, paid, exported,

withdrawn or otherwise dealt in except as authorized by regulations, orders, directives, rulings, instructions, licenses or otherwise:

*Designations by the Secretary of State on October 12, 2001*

ADBELKARIM HUSSEIN MOHAMMED AL-NASSER
AHMAD IBRAHIM AL-MUGHASSIL
ALI SAED BIN ALI EL-HOORIE
IBRAHIM SALIH MOHAMMED AL-YACOUB
ALI ATWA
HASAN IZZ-AL-DIN
IMAD FAYEZ MUGNIYAH
KHALID SHAIKH MOHAMMED

*Designations by the Secretary of State on October 31, 2001*

ABU NIDAL ORGANIZATION
  a.k.a. ANO;
  a.k.a. BLACK SEPTEMBER
  a.k.a. FATAH REVOLUTIONARY COUNCIL
  a.k.a. ARAB REVOLUTIONARY COUNCIL
  a.k.a. ARAB REVOLUTIONARY BRIGADES
  a.k.a. REVOLUTIONARY ORGANIZATION OF SOCIALIST MUSLIMS
AUM SHINRIKYO
  a.k.a. A.I.C. COMPREHENSIVE RESEARCH INSTITUTE
  a.k.a. A.I.C. SOGO KENKYUSHO
  a.k.a. ALEPH
  a.k.a. AUM SUPREME TRUTH
BASQUE FATHERLAND AND LIBERTY
  a.k.a. ETA
  a.k.a. EUZKADI TA ASKATASUNA
GAMA'A AL-ISLAMIYYA
  a.k.a. GI
  a.k.a. ISLAMIC GROUP
  a.k.a. IG
  a.k.a. AL-GAMA'AT
  a.k.a. ISLAMIC GAMA'A
  a.k.a. EGYPTIAN AL-GAMA'AT AL-ISLAMIYYA
HAMAS
  a.k.a. ISLAMIC RESISTANCE MOVEMENT
  a.k.a. HARAKAT AL-MUQAWAMA AL-ISLAMIYA
  a.k.a. STUDENTS OF AYYASH
  a.k.a. STUDENT OF THE ENGINEER
  a.k.a. YAHYA AYYASH UNITS
  a.k.a. IZZ AL-DIN AL-QASSIM BRIGADES
  a.k.a. IZZ AL-DIN AL-QASSIM FORCES
  a.k.a. IZZ AL-DIN AL-QASSIM BATTALIONS
  a.k.a. IZZ AL-DIN AL QASSAM BRIGADES
  a.k.a. IZZ AL-DIN AL QASSAM FORCES
  a.k.a. IZZ AL-DIN AL QASSAM BATTALIONS

HIZBALLAH
  a.k.a. PARTY OF GOD
  a.k.a. ISLAMIC JIHAD
  a.k.a. ISLAMIC JIHAD ORGANIZATION
  a.k.a. REVOLUTIONARY JUSTICE ORGANIZATION
  a.k.a. ORGANIZATION OF THE OPPRESSED ON EARTH
  a.k.a. ISLAMIC JIHAD FOR THE LIBERATION OF PALESTINE
  a.k.a. ORGANIZATION OF RIGHT AGAINST WRONG
  a.k.a. ANSAR ALLAH
  a.k.a. FOLLOWERS OF THE PROPHET MUHAMMED
KAHANE CHAI
  a.k.a. COMMITTEE FOR THE SAFETY OF THE ROADS
  a.k.a. DIKUY BOGDIM
  a.k.a. DOV
  a.k.a. FOREFRONT OF THE IDEA
  a.k.a. JUDEA POLICE
  a.k.a. KACH
  a.k.a. KAHANE LIVES
  a.k.a. KFAR TAPUAH FUND
  a.k.a. KOACH
  a.k.a. REPRESSION OF TRAITORS
  a.k.a. STATE OF JUDEA
  a.k.a. SWORD OF DAVID
  a.k.a. THE JUDEAN LEGION
  a.k.a. THE JUDEAN VOICE
  a.k.a. THE QOMEMIYUT MOVEMENT
  a.k.a. THE WAY OF THE TORAH
  a.k.a. THE YESHIVA OF THE JEWISH IDEA
KURDISTAN WORKERS' PARTY
  a.k.a. HALU MESRU SAVUNMA KUVVETI (HSK)
  a.k.a. PARTIYA KARKERAN KURDISTAN
  a.k.a. PKK
  a.k.a. THE PEOPLE'S DEFENSE FORCE
LIBERATION TIGERS OF TAMIL EELAM
  a.k.a. LTTE
  a.k.a. TAMIL TIGERS
  a.k.a. ELLALAN FORCE
MUJAHEDIN-E KHALQ
  a.k.a. MUJAHEDIN-E KHALQ ORGANIZATION
  a.k.a. MEK
  a.k.a. MKO
  a.k.a. NLA
  a.k.a. ORGANIZATION OF THE PEOPLE'S HOLY WARRIORS OF IRAN
  a.k.a. PEOPLE'S MUJAHEDIN ORGANIZATION OF IRAN
  a.k.a. PMOI
  a.k.a. SAZEMAN-E MUJAHEDIN-E KHALQ-E IRAN
  a.k.a. THE NATIONAL LIBERATION ARMY OF IRAN
NATIONAL LIBERATION ARMY
  a.k.a. ELN
  a.k.a. EJERCITO DE LIBERACION

NACIONAL
PALESTINE ISLAMIC JIHAD—SHAQAQI FACTION
  a.k.a. ABU GHUNAYM SQUAD OF THE HIZBALLAH BAYT AL-MAQDIS
  a.k.a. AL-AWDAH BRIGADES
  a.k.a. AL-QUDS BRIGADES
  a.k.a. AL-QUDS SQUADS
  a.k.a. ISLAMIC JIHAD IN PALESTINE
  a.k.a. ISLAMIC JIHAD OF PALESTINE
  a.k.a. PALESTINIAN ISLAMIC JIHAD
  a.k.a. PIJ
  a.k.a. PIJ-SHALLAH FACTION
  a.k.a. PIJ-SHAQAQI FACTION
  a.k.a. SAYARA AL-QUDS
PALESTINE LIBERATION FRONT—ABU ABBAS FACTION
  a.k.a. PALESTINE LIBERATION FRONT
  a.k.a. PLF
  a.k.a. PLF-ABU ABBAS
POPULAR FRONT FOR THE LIBERATION OF PALESTINE—GENERAL COMMAND
  a.k.a. PFLP-GC
REAL IRA
  a.k.a. 32 COUNTY SOVEREIGNTY COMMITTEE
  a.k.a. 32 COUNTY SOVEREIGNTY MOVEMENT
  a.k.a. IRISH REPUBLICAN PRISONERS WELFARE ASSOCIATION
  a.k.a. REAL IRISH REPUBLICAN ARMY
  a.k.a. REAL OGLAIGH NA HEIREANN
  a.k.a. RIRA
REVOLUTIONARY ARMED FORCES OF COLOMBIA
  a.k.a. FARC
REVOLUTIONARY NUCLEI
  a.k.a. POPULAR REVOLUTIONARY STRUGGLE
  a.k.a. EPANASTATIKOS LAIKOS AGONAS
  a.k.a. REVOLUTIONARY POPULAR STRUGGLE
  a.k.a. REVOLUTIONARY PEOPLE'S STRUGGLE
  a.k.a. JUNE 78
  a.k.a. ORGANIZATION OF REVOLUTIONARY INTERNATIONALIST SOLIDARITY
  a.k.a. ELA
  a.k.a. REVOLUTIONARY CELLS
  a.k.a. LIBERATION STRUGGLE
REVOLUTIONARY ORGANIZATION 17 NOVEMBER
  a.k.a. 17 NOVEMBER
  a.k.a. EPANASTATIKI ORGANOSI 17 NOEMVRI
REVOLUTIONARY PEOPLE'S LIBERATION PARTY/FRONT
  a.k.a. DEVRIMCI HALK KURTULUS PARTISI-CEPHESI
  a.k.a. DHKP/C;

a.k.a. DEVRIMCI SOL
a.k.a. REVOLUTIONARY LEFT
a.k.a. DEV SOL
a.k.a. DEV SOL SILAHLI DEVRIMCI BIRLIKLERI
a.k.a. DEV SOL SDB
a.k.a. DEV SOL ARMED REVOLUTIONARY UNITS
SHINING PATH
  a.k.a. SENDERO LUMINOSO
  a.k.a. SL
  a.k.a. PARTIDO COMUNISTA DEL PERU EN EL SENDERO LUMINOSO DE JOSE CARLOS MARIATEGUI (COMMUNIST PARTY OF PERU ON THE SHINING PATH OF JOSE CARLOS MARIATEGUI)
  a.k.a. PARTIDO COMUNISTA DEL PERU (COMMUNIST PARTY OF PERU)
  a.k.a. PCP
  a.k.a. SOCORRO POPULAR DEL PERU (PEOPLE'S AID OF PERU)
  a.k.a. SPP
  a.k.a. EJERCITO GUERRILLERO POPULAR (PEOPLE'S GUERRILLA ARMY)
  a.k.a. EGP
  a.k.a. EJERCITO POPULAR DE LIBERACION (PEOPLE'S LIBERATION ARMY)
  a.k.a. EPL
UNITED SELF-DEFENSE FORCES OF COLOMBIA
  a.k.a. AUC
  a.k.a. AUTODEFENSAS UNIDAS DE COLOMBIA

*Designation by the Secretary of State on December 18, 2001*

LASHKAR-E-TAIBA
  a.k.a. LASHKAR E-TAYYIBA
  a.k.a. LASKAR E-TOIBA
  a.k.a. ARMY OF THE RIGHTEOUS

*Designations by the Secretary of State on December 31, 2001*

CONTINUITY IRA (CIRA)
LOYALIST VOLUNTEER FORCE (LVF)
ORANGE VOLUNTEERS (OV)
RED HAND DEFENDERS (RHD)
ULSTER DEFENCE ASSOCIATION/ ULSTER FREEDOM FIGHTERS (UDA/UFF)
FIRST OF OCTOBER ANTIFASCIST RESISTANCE GROUP (GRAPO)

Dated: March 13, 2002.

**Francis X. Taylor,**
*Coordinator for Counterterrorism, Department of State.*
[FR Doc. 02-6577 Filed 3-14-02; 3:48 pm]
**BILLING CODE 4710-10-P**

## OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE

**Technical Corrections to the Harmonized Tariff Schedule of the United States**

**AGENCY:** Office of the United States Trade Representative.

**ACTION:** Notice.

**SUMMARY:** The United States Trade Representative (USTR) is making technical corrections to the Harmonized Tariff Schedule of the United States (HTS) as set forth in the annex to this notice, pursuant to authority delegated to the USTR in Presidential Proclamation 6969 of January 27, 1997 (62 FR 4415). These modifications correct several inadvertent errors and omissions in the Annex to Presidential Proclamation 7529 of March 5, 2002 (67 FR 10553) so that the intended tariff treatment is provided.

**EFFECTIVE DATE:** March 20, 2002.

**FOR FURTHER INFORMATION CONTACT:** Office of Industry, Office of the United States Trade Representative, 600 17th Street, NW, Room 501, Washington DC, 20508. Telephone (202) 395–5656.

**SUPPLEMENTARY INFORMATION:** On March 5, 2002, Proclamation 7529 established increases in duty and a tariff-rate quota (safeguard measures) pursuant to section 203 of the Trade Act of 1974 (19 U.S.C. 2253) on imports of certain steel products described in paragraph 7 of that proclamation. Effective with respect to goods entered, or withdrawn from warehouse for consumption, on or after 12:01 a.m., EST, on March 20, 2002, Proclamation 7529 modifies the HTS so as to provide for such increased duties and a tariff-rate quota. The annex to this notice makes technical corrections to the HTS to remedy several technical errors and omissions introduced through the annex to Proclamation 7529, so that the intended tariff treatment is provided. In particular, the annex to this notice corrects (1) errors in the physical dimensions or chemical composition of certain products excluded from the application of the safeguard measures and (2) errors regarding the exclusion of products of certain developing country WTO Members from the safeguard measures.

Proclamation 6969 authorized the USTR to exercise the authority provided to the President under section 604 of the Trade Act of 1974 (19 U.S.C. 2483) to embody rectifications, technical or conforming changes, or similar modifications in the HTS. Under authority vested in the USTR by Proclamation 6969, the rectifications, technical and conforming changes, and

similar modifications set forth in the annex to this notice shall be embodied in the HTS with respect to goods entered, or withdrawn from warehouse for consumption, on or after March 20, 2002.

**Peter F. Allgeier,**
*Deputy United States Trade Representative.*

**Annex**

The Harmonized Tariff Schedule of the United States (HTS) is modified as set forth in this annex, effective with respect to articles entered, or withdrawn from warehouse for consumption, on or after 12:01 a.m., EST, on March 20, 2002. The following provisions supersede matter now in the HTS:

(1) United States note 11(b) to subchapter III of chapter 99 of the HTS is modified as follows: (a) In subdivision (b)(xi), the expression "ASTM 345 method A" is deleted and "ASTM E45 method A" is inserted in lieu thereof; (b) in subdivision (b)(xii), the expression "Charpy-notch" is deleted and "Charpy V-notch" is inserted in lieu thereof; (c) in subdivision (b)(xiv), the expression "measuring over 4.75 mm in thickness, not in coils," is inserted after "steel products", and the expression "manufactured to" is deleted and "suitable for use in the manufacture of line pipe of" is inserted in lieu thereof; (d) in subdivision (b)(xvi)(A) the unit of measure "4.55" is deleted and "1.91" is inserted in lieu thereof; (e) in the first line of subdivision (b)(xvii), the expression "or dual phase" is inserted after "(TRIP)"; and in subdivisions (b)(xvii)(A) through (C), inclusive, the following modifications are made at each appearance: "2000 mm to 2499" is deleted and "2.000 mm to 2.499" is inserted in lieu thereof, "2500 mm to 3249" is deleted and "2.500 mm to 3.249" is inserted in lieu thereof, "3250 mm to 3999" is deleted and "3.250 mm to 3.999" is inserted in lieu thereof, and "4000 mm to 6000" is deleted and "4.000 mm to 6.000" is inserted in lieu thereof; (f) in subdivision (b)(xix)(B), the expression "aluminum of 0.015 percent TV" is deleted and "aluminum of 0.04 percent typical value (TV)" is inserted in lieu thereof; (g) in subdivision (b)(xxii)(B), the expression "vanadium 0.15 percent," is inserted after "phosphorus 0.010 percent,"; (h) in the opening language of subdivision (b)(xxiv), the word "hot-rolled" is inserted before "flat-rolled", the expression, "in coils," is inserted after "products", the parenthetical reference is deleted, and the unit of measure "17.8" is deleted and "19.65" is inserted in lieu thereof; (i) in subdivision (b)(xxv), the parenthetical expression "(per mm of width)" is modified to read "(per 25.4 mm of width)"; (j) in subdivision (b)(xxvi), subdivisions (A) and (B) and their subordinate paragraphs are deleted and the following new provisions inserted in lieu thereof:

"(A) uncoated flat products, less than 4.75 mm in thickness, not further worked than cold-rolled, comprising either—

(I) certain uncoated cold-rolled flat-rolled products (of Grade C80M), of a width less than 300 mm and a thickness exceeding 0.25 mm, produced with following chemistries (in percent by weight): carbon content greater

# U.S. Department of State
## Diplomacy in Action

## Foreign Terrorist Organizations
BUREAU OF COUNTERTERRORISM

Foreign Terrorist Organizations (FTOs) are foreign organizations that are designated by the Secretary of State in accordance with section 219 of the Immigration and Nationality Act (INA), as amended. FTO designations play a critical role in our fight against terrorism and are an effective means of curtailing support for terrorist activities and pressuring groups to get out of the terrorism business.

| Designated Foreign Terrorist Organizations | |
|---|---|
| **Date Designated** | **Name** |
| 10/8/1997 | Abu Sayyaf Group (ASG) |
| 10/8/1997 | Aum Shinrikyo (AUM) |
| 10/8/1997 | Basque Fatherland and Liberty (ETA) |
| 10/8/1997 | Gama'a al-Islamiyya (Islamic Group) (IG) |
| 10/8/1997 | HAMAS |
| 10/8/1997 | Harakat ul-Mujahidin (HUM) |
| 10/8/1997 | Hizballah |
| 10/8/1997 | Kahane Chai (Kach) |
| 10/8/1997 | Kurdistan Workers Party (PKK) (Kongra-Gel) |
| 10/8/1997 | Liberation Tigers of Tamil Eelam (LTTE) |
| 10/8/1997 | National Liberation Army (ELN) |
| 10/8/1997 | Palestine Liberation Front (PLF) |

| 10/8/1997 | Palestinian Islamic Jihad (PIJ) |
| 10/8/1997 | Popular Front for the Liberation of Palestine (PFLF) |
| 10/8/1997 | PFLP-General Command (PFLP-GC) |
| 10/8/1997 | Revolutionary Armed Forces of Colombia (FARC) |
| 10/8/1997 | Revolutionary People's Liberation Party/Front (DHKP/C) |
| 10/8/1997 | Shining Path (SL) |
| 10/8/1999 | al-Qa'ida (AQ) |
| 9/25/2000 | Islamic Movement of Uzbekistan (IMU) |
| 5/16/2001 | Real Irish Republican Army (RIRA) |
| 12/26/2001 | Jaish-e-Mohammed (JEM) |
| 12/26/2001 | Lashkar-e Tayyiba (LeT) |
| 3/27/2002 | Al-Aqsa Martyrs Brigade (AAMB) |
| 3/27/2002 | Asbat al-Ansar (AAA) |
| 3/27/2002 | al-Qaida in the Islamic Maghreb (AQIM) |
| 8/9/2002 | Communist Party of the Philippines/New People's Army (CPP/NPA) |
| 10/23/2002 | Jemaah Islamiya (JI) |
| 1/30/2003 | Lashkar i Jhangvi (LJ) |
| 3/22/2004 | Ansar al-Islam (AAI) |
| 7/13/2004 | Continuity Irish Republican Army (CIRA) |
| 12/17/2004 | Islamic State of Iraq and the Levant (formerly al-Qa'ida in Iraq) |
| 6/17/2005 | Islamic Jihad Union (IJU) |

| | |
|---|---|
| 3/5/2008 | Harakat ul-Jihad-i-Islami/Bangladesh (HUJI-B) |
| 3/18/2008 | al-Shabaab |
| 5/18/2009 | Revolutionary Struggle (RS) |
| 7/2/2009 | Kata'ib Hizballah (KH) |
| 1/19/2010 | al-Qa'ida in the Arabian Peninsula (AQAP) |
| 8/6/2010 | Harakat ul-Jihad-i-Islami (HUJI) |
| 9/1/2010 | Tehrik-e Taliban Pakistan (TTP) |
| 11/4/2010 | Jundallah |
| 5/23/2011 | Army of Islam (AOI) |
| 9/19/2011 | Indian Mujahedeen (IM) |
| 3/13/2012 | Jemaah Anshorut Tauhid (JAT) |
| 5/30/2012 | Abdallah Azzam Brigades (AAB) |
| 9/19/2012 | Haqqani Network (HQN) |
| 3/22/2013 | Ansar al-Dine (AAD) |
| 11/14/2013 | Boko Haram |
| 11/14/2013 | Ansaru |
| 12/19/2013 | al-Mulathamun Battalion |
| 1/13/2014 | Ansar al-Shari'a in Benghazi |
| 1/13/2014 | Ansar al-Shari'a in Darnah |
| 1/13/2014 | Ansar al-Shari'a in Tunisia |
| 4/10/2014 | ISIL Sinai Province (formally Ansar Bayt al-Maqdis) |

| | |
|---|---|
| 5/15/2014 | al-Nusrah Front |
| 8/20/2014 | Mujahidin Shura Council in the Environs of Jerusalem (MSC) |
| 9/30/2015 | Jaysh Rijal al-Tariq al Naqshabandi (JRTN) |
| 1/14/2016 | ISIL-Khorasan (ISIL-K) |
| 5/20/2016 | Islamic State of Iraq and the Levant's Branch in Libya (ISIL-Libya) |
| 6/30/2016 | Al-Qa'ida in the Indian Subcontinent |
| 8/16/2017 | Hizbul Mujahideen (HM) |
| 2/27/2018 | ISIS-Bangladesh |
| 2/27/2018 | ISIS-Philippines |
| 2/27/2018 | ISIS-West Africa |

## Delisted Foreign Terrorist Organizations

| Date Removed | Name | Date Orginally Designated |
|---|---|---|
| 10/8/1999 | Democratic Front for the Liberation of Palestine -Hawatmeh Faction | 10/8/1997 |
| 10/8/1999 | Khmer Rouge | 10/8/1997 |
| 10/8/1999 | Manuel Rodriguez Patriotic Front Dissidents | 10/8/1997 |
| 10/8/2001 | Japanese Red Army | 10/8/1997 |
| 10/8/2001 | Tupac Amaru Revolution Movement | 10/8/1997 |
| 5/18/2009 | Revolutionary Nuclei | 10/8/1997 |
| 10/15/2010 | Armed Islamic Group (GIA) | 10/8/1997 |
| 9/28/2012 | Mujahedin-e Khalq Organization (MEK) | 10/8/1997 |
| 5/28/2013 | Moroccan Islamic Combatant Group (GICM) | 10/11/2005 |

| 7/15/2014 | United Self Defense Forces of Colombia | 9/10/2001 |
| 9/3/2015 | Revolutionary Organization 17 November (17N) | 10/8/1997 |
| 12/9/2015 | Libyan Islamic Fighting Group (LIFG) | 12/17/2004 |
| 6/1/2017 | Abu Nidal Organization (ANO) | 10/8/1997 |

**Identification**

The Bureau of Counterterrorism in the State Department (CT) continually monitors the activities of terrorist groups active around the world to identify potential targets for designation. When reviewing potential targets, CT looks not only at the actual terrorist attacks that a group has carried out, but also at whether the group has engaged in planning and preparations for possible future acts of terrorism or retains the capability and intent to carry out such acts.

**Designation**

Once a target is identified, CT prepares a detailed "administrative record," which is a compilation of information, typically including both classified and open sources information, demonstrating that the statutory criteria for designation have been satisfied. If the Secretary of State, in consultation with the Attorney General and the Secretary of the Treasury, decides to make the designation, Congress is notified of the Secretary's intent to designate the organization and given seven days to review the designation, as the INA requires. Upon the expiration of the seven-day waiting period and in the absence of Congressional action to block the designation, notice of the designation is published in the Federal Register, at which point the designation takes effect. By law an organization designated as an FTO may seek judicial review of the designation in the United States Court of Appeals for the District of Columbia Circuit not later than 30 days after the designation is published in the Federal Register.

Until recently the INA provided that FTOs must be redesignated every 2 years or the designation would lapse. Under the Intelligence Reform and Terrorism Prevention Act of 2004 (IRTPA), however, the redesignation requirement was replaced by certain review and revocation procedures. IRTPA provides that an FTO may file a petition for revocation 2 years after its designation date (or in the case of redesignated FTOs, its most recent redesignation date) or 2 years after the determination date on its most recent petition for revocation. In order to provide a basis for revocation, the petitioning FTO must provide evidence that the circumstances forming the basis for the designation are sufficiently different as to warrant revocation. If no such review has been conducted during a 5 year period with respect to a designation, then the Secretary of State is required to review the designation to determine whether revocation would be appropriate. In addition, the Secretary of State may at any time revoke a designation upon a finding that the circumstances forming the basis for the designation have changed in such a manner as to warrant revocation, or that the national security of the United States warrants a revocation. The same procedural requirements apply to revocations made by the Secretary of State as apply to designations. A designation may be revoked by an Act of Congress, or set aside by a Court order.

**Legal Criteria for Designation under Section 219 of the INA as amended**

It must be a foreign organization.

The organization must engage in terrorist activity, as defined in section 212 (a)(3)(B) of the INA (8 U.S.C. § 1182(a)(3)(B)),* (http://2001-2009.state.gov/g/ct/rls/fs/08/103399.htm) or terrorism, as defined in section 140 (d)(2) of the Foreign Relations Authorization Act, Fiscal Years 1988 and 1989 (22 U.S.C. § 2656f(d)(2)),** (http://2001-2009.state.gov/g/ct/rls/fs/08/103401.htm) or retain the capability and intent to engage in terrorist activity or terrorism.

The organization's terrorist activity or terrorism must threaten the security of U.S. nationals or the national security (national defense, foreign relations, or the economic interests) of the United States.

**Legal Ramifications of Designation**

It is unlawful for a person in the United States or subject to the jurisdiction of the United States to knowingly provide "material support or resources" to a designated FTO. (The term "material support or resources" is defined in 18 U.S.C. § 2339A(b)(1) as " any property, tangible or intangible, or service, including currency or monetary instruments or financial securities, financial services, lodging, training, expert advice or assistance, safehouses, false documentation or identification, communications equipment, facilities, weapons, lethal substances, explosives, personnel (1 or more individuals who maybe or include oneself), and transportation, except medicine or religious materials." 18 U.S.C. § 2339A(b)(2) provides that for these purposes "the term 'training' means instruction or teaching designed to impart a specific skill, as opposed to general knowledge." 18 U.S.C. § 2339A(b)(3) further provides that for these purposes the term 'expert advice or assistance' means advice or assistance derived from scientific, technical or other specialized knowledge.''

Representatives and members of a designated FTO, if they are aliens, are inadmissible to and, in certain circumstances, removable from the United States (see 8 U.S.C. §§ 1182 (a)(3)(B)(i)(IV)-(V), 1227 (a)(1)(A)). Any U.S. financial institution that becomes aware that it has possession of or control over funds in which a designated FTO or its agent has an interest must retain possession of or control over the funds and report the funds to the Office of Foreign Assets Control of the U.S. Department of the Treasury.

**Other Effects of Designation**

Supports our efforts to curb terrorism financing and to encourage other nations to do the same.
Stigmatizes and isolates designated terrorist organizations internationally.
Deters donations or contributions to and economic transactions with named organizations.
Heightens public awareness and knowledge of terrorist organizations.
Signals to other governments our concern about named organizations.

**Revocations of Foreign Terrorist Organizations**

The Immigration and Nationality Act sets out three possible basis for revoking a Foreign Terrorist Organization designation:

The Secretary of State must revoke a designation if the Secretary finds that the circumstances that were the basis of the designation have changed in such a manner as to warrant a revocation;
The Secretary of State must revoke a designation if the Secretary finds that the national security of the United States warrants a revocation;
The Secretary of State may revoke a designation at any time.

Case 1:19-cv-00751-JEB   Document 8-1   Filed 08/20/19   Page 192 of 198

Any revocation shall take effect on the date specified in the revocation or upon publication in the Federal Register if no effective date is specified. The revocation of a designation shall not affect any action or proceeding based on conduct committed prior to the effective date of such revocation.

---

The Office of Website Management, Bureau of Public Affairs, manages this site as a portal for information from the U.S. State Department.
External links to other Internet sites should not be construed as an endorsement of the views or privacy policies contained therein.
Note: documents in Portable Document Format (PDF) require Adobe Acrobat Reader 5.0 or higher to view, download Adobe Acrobat Reader (http://get.adobe.com/reader/).



**5079**

Federal Register

Vol. 60, No. 16

Wednesday, January 25, 1995

# Presidential Documents

---

**Title 3—**

**The President**

**Executive Order 12947 of January 23, 1995**

## Prohibiting Transactions With Terrorists Who Threaten To Disrupt the Middle East Peace Process

By the authority vested in me as President by the Constitution and the laws of the United States of America, including the International Emergency Economic Powers Act (50 U.S.C. 1701 *et seq.*) (IEEPA), the National Emergencies Act (50 U.S.C. 1601 *et seq.*), and section 301 of title 3, United States Code,

I, WILLIAM J. CLINTON, President of the United States of America, find that grave acts of violence committed by foreign terrorists that disrupt the Middle East peace process constitute an unusual and extraordinary threat to the national security, foreign policy, and economy of the United States, and hereby declare a national emergency to deal with that threat.

I hereby order:

**Section 1.** Except to the extent provided in section 203(b)(3) and (4) of IEEPA (50 U.S.C. 1702(b)(3) and (4)) and in regulations, orders, directives, or licenses that may be issued pursuant to this order, and notwithstanding any contract entered into or any license or permit granted prior to the effective date: (a) all property and interests in property of:

(i) the persons listed in the Annex to this order;

(ii) foreign persons designated by the Secretary of State, in coordination with the Secretary of the Treasury and the Attorney General, because they are found:

(A) to have committed, or to pose a significant risk of committing, acts of violence that have the purpose or effect of disrupting the Middle East peace process, or

(B) to assist in, sponsor, or provide financial, material, or technological support for, or services in support of, such acts of violence; and

(iii) persons determined by the Secretary of the Treasury, in coordination with the Secretary of State and the Attorney General, to be owned or controlled by, or to act for or on behalf of, any of the foregoing persons, that are in the United States, that hereafter come within the United States, or that hereafter come within the possession or control of United States persons, are blocked;

(b) any transaction or dealing by United States persons or within the United States in property or interests in property of the persons designated in or pursuant to this order is prohibited, including the making or receiving of any contribution of funds, goods, or services to or for the benefit of such persons;

(c) any transaction by any United States person or within the United States that evades or avoids, or has the purpose of evading or avoiding, or attempts to violate, any of the prohibitions set forth in this order, is prohibited.

**Sec. 2.** For the purposes of this order: (a) the term "person" means an individual or entity;

(b) the term "entity" means a partnership, association, corporation, or other organization, group, or subgroup;

(c) the term ''United States person'' means any United States citizen, permanent resident alien, entity organized under the laws of the United States (including foreign branches), or any person in the United States; and

(d) the term ''foreign person'' means any citizen or national of a foreign state (including any such individual who is also a citizen or national of the United States) or any entity not organized solely under the laws of the United States or existing solely in the United States, but does not include a foreign state.

Sec. 3. I hereby determine that the making of donations of the type specified in section 203(b)(2)(A) of IEEPA (50 U.S.C. 1702(b)(2)(A)) by United States persons to persons designated in or pursuant to this order would seriously impair my ability to deal with the national emergency declared in this order, and hereby prohibit such donations as provided by section 1 of this order.

Sec. 4. (a) The Secretary of the Treasury, in consultation with the Secretary of State and, as appropriate, the Attorney General, is hereby authorized to take such actions, including the promulgation of rules and regulations, and to employ all powers granted to me by IEEPA as may be necessary to carry out the purposes of this order. The Secretary of the Treasury may redelegate any of these functions to other officers and agencies of the United States Government. All agencies of the United States Government are hereby directed to take all appropriate measures within their authority to carry out the provisions of this order.

(b) Any investigation emanating from a possible violation of this order, or of any license, order, or regulation issued pursuant to this order, shall first be coordinated with the Federal Bureau of Investigation (FBI), and any matter involving evidence of a criminal violation shall be referred to the FBI for further investigation. The FBI shall timely notify the Department of the Treasury of any action it takes on such referrals.

Sec. 5. Nothing contained in this order shall create any right or benefit, substantive or procedural, enforceable by any party against the United States, its agencies or instrumentalities, its officers or employees, or any other person.

Sec. 6. (a) This order is effective at 12:01 a.m., eastern standard time on January 24, 1995.

(b) This order shall be transmitted to the Congress and published in the Federal Register.

William J Clinton

THE WHITE HOUSE,
*January 23, 1995.*

Billing code 3195-01-P

ANNEX

TERRORIST ORGANIZATIONS WHICH THREATEN TO DISRUPT THE MIDDLE EAST PEACE PROCESS

Abu Nidal Organization (ANO)

Democratic Front for the Liberation of Palestine (DFLP)

Hizballah

Islamic Gama'at (IG)

Islamic Resistance Movement (HAMAS)

Jihad

Kach

Kahane Chai

Palestinian Islamic Jihad-Shiqaqi faction (PIJ)

Palestine Liberation Front-Abu Abbas faction (PLF-Abu Abbas)

Popular Front for the Liberation of Palestine (PFLP)

Popular Front for the Liberation of Palestine-General Command (PFLP–GC)

[FR Doc. 95–2040

Filed 1–24–95; 10 10 am]

Billing code 4810–31–P

**49864**    **Federal Register** / Vol. 77, No. 160 / Friday, August 17, 2012 / Notices

Texas–New Mexico Railroad, located in New Mexico and Texas; and (6) West Texas & Lubbock Railway, located in Texas.

IPH/PBR represent that: (1) The Line does not connect with any other railroads in the corporate family; (2) the transaction is not part of a series of anticipated transactions that would connect the Line with any other railroads in the corporate family; and (3) the transaction does not involve a Class I rail carrier. Therefore, the transaction is exempt from the prior approval requirements of 49 U.S.C. 11323. *See* 49 CFR 1180.2(d)(2).

Under 49 U.S.C. 10502(g), the Board may not use its exemption authority to relieve a rail carrier of its statutory obligation to protect the interests of its employees. Section 11326(c), however, does not provide for labor protection for transactions under sections 11324 and 11325 that involve only Class III rail carriers. Accordingly, the Board may not impose labor protective conditions here, because all of the carriers involved are Class III carriers.

If the verified notice contains false or misleading information, the exemption is void *ab initio*. Petitions to revoke the exemption under 49 U.S.C. 10502(d) may be filed at any time. The filing of a petition to revoke will not automatically stay the effectiveness of the exemption. Stay petitions must be filed no later than August 24, 2012 (at least 7 days before the exemption becomes effective).

An original and 10 copies of all pleadings, referring to Docket No. FD 35632, must be filed with the Surface Transportation Board, 395 E Street SW., Washington, DC 20423–0001. In addition, one copy of each pleading must be served on John D. Heffner, Strasburger & Price, LLP, 1700 K Street NW., Suite 640, Washington, DC 20006.

Board decisions and notices are available on our Web site at *www.stb.dot.gov*.

Decided: August 14, 2012.

By the Board, Rachel D. Campbell, Director, Office of Proceedings.

**Derrick A. Gardner,**

*Clearance Clerk.*

[FR Doc. 2012–20240 Filed 8–16–12; 8:45 am]

**BILLING CODE 4915–01–P**

---

**DEPARTMENT OF THE TREASURY**

**Office of the Secretary**

**List of Countries Requiring Cooperation With an International Boycott**

In accordance with section 999(a)(3) of the Internal Revenue Code of 1986, the Department of the Treasury is publishing a current list of countries which require or may require participation in, or cooperation with, an international boycott (within the meaning of section 999(b)(3) of the Internal Revenue Code of 1986).

On the basis of the best information currently available to the Department of the Treasury, the following countries require or may require participation in, or cooperation with, an international boycott (within the meaning of section 999(b)(3) of the Internal Revenue Code of 1986).

Iraq
Kuwait
Lebanon
Libya
Qatar
Saudi Arabia
Syria
United Arab Emirates
Yemen

Dated: August 13, 2012.

**Danielle Rolfes,**

*Acting International Tax Counsel, Tax Policy.*

[FR Doc. 2012–20182 Filed 8–16–12; 8:45 am]

**BILLING CODE 4810–25–M**

---

**DEPARTMENT OF THE TREASURY**

**Office of Foreign Assets Control**

**Designation of One (1) Entity Pursuant to Executive Order 13582 of August 17, 2011, "Blocking Property of the Government of Syria and Prohibiting Certain Transactions With Respect to Syria"**

**AGENCY:** Office of Foreign Assets Control, Treasury.

**ACTION:** Notice.

**SUMMARY:** The Treasury Department's Office of Foreign Assets Control ("OFAC") is publishing the name of one (1) entity whose property and interests in property are blocked pursuant to Executive Order 13582 of August 17, 2011, "Blocking Property of the Government of Syria and Prohibiting Certain Transactions With Respect to Syria."

**DATES:** The designation by the Director of OFAC of the one (1) entity identified in this notice, pursuant to Executive

Order 13582, is effective on August 10, 2012.

**FOR FURTHER INFORMATION CONTACT:** Assistant Director, Compliance Outreach & Implementation, Office of Foreign Assets Control, Department of the Treasury, 1500 Pennsylvania Avenue NW., (Treasury Annex), Washington, DC 20220, Tel.: 202/622–2490.

**SUPPLEMENTARY INFORMATION:**

**Electronic and Facsimile Availability**

This document and additional information concerning OFAC are available from OFAC's Web site (*www.treas.gov/ofac*) or via facsimile through a 24-hour fax-on-demand service, Tel.: 202/622–0077.

**Background**

On August 17, 2011, the President issued Executive Order 13582, "Blocking Property of the Government of Syria and Prohibiting Certain Transactions With Respect to Syria," (the "Order") pursuant to, *inter alia*, the International Emergency Economic Powers Act (50 U.S.C. 1701–06). In the Order, the President took additional steps with respect to the national emergency declared in Executive Order 13338 of May 11, 2004, which was modified in scope and relied upon for additional steps taken in Executive Order 13399 of April 25, 2006, Executive Order 13460 of February 13, 2008, Executive Order 13572 of April 29, 2011, and Executive Order 13573 of May 18, 2011.

Section 1 of the Order blocks, with certain exceptions, all property and interests in property that are in the United States, that hereafter come within the United States, or that are or hereafter come within the possession or control of any United States person, including any overseas branch, of (1) the Government of Syria; (2) any person determined by the Secretary of the Treasury, in consultation with the Secretary of State, (a) to have materially assisted, sponsored, or provided financial, material, or technological support for, or goods or services in support of, any person whose property and interests in property are blocked pursuant to the Order; or (b) to be owned or controlled by, or to have acted or purported to act for or on behalf of, directly or indirectly, any person whose property and interests in property are blocked pursuant to the Order.

On August 10, 2012, the Director of OFAC, in consultation with the Department of State, designated, pursuant to one or more of the criteria set forth in subsection 1(b) of the Order,

one (1) entity whose property and interests in property are blocked pursuant to Executive Order 13582.

The listing for the entity on OFAC's list of Specially Designated Nationals and Blocked Persons appear as follows:

**Entity**

1. HIZBALLAH (a.k.a. ANSAR ALLAH; a.k.a. FOLLOWERS OF THE PROPHET MUHAMMED; a.k.a. ISLAMIC JIHAD; a.k.a. ISLAMIC JIHAD FOR THE LIBERATION OF PALESTINE; a.k.a. ISLAMIC JIHAD ORGANIZATION; a.k.a. ORGANIZATION OF RIGHT AGAINST WRONG; a.k.a. ORGANIZATION OF THE OPPRESSED ON EARTH; a.k.a. PARTY OF GOD; a.k.a. REVOLUTIONARY JUSTICE ORGANIZATION) [FTO] [SDGT] [SDT] [SYRIA].

Dated: August 13, 2012.

**Barbara C. Hammerle,**

*Acting Director, Office of Foreign Assets Control.*

[FR Doc. 2012–20194 Filed 8–16–12; 8:45 am]

**BILLING CODE 4810–AL–P**

## DEPARTMENT OF VETERANS AFFAIRS

**Notice of Availability of an Environmental Impact Statement (EIS) for the San Francisco Veterans Affairs Medical Center (SFVAMC) Long Range Development Plan (LRDP)**

**AGENCY:** Department of Veterans Affairs (VA).

**ACTION:** Notice of availability.

**SUMMARY:** Pursuant to the National Environmental Policy Act (NEPA) of 1969, as amended, (42 U.S.C. 4331 *et seq.*), the Council on Environmental Quality Regulations for Implementing the Procedural Requirements of NEPA (40 CFR parts 1500–1508), VA's Implementing Regulations (38 CFR part 26), as well as the settlement agreement resulting from *Planning Association for Richmond, et al.* v. *U.S. Department of Veterans Affairs,* C–06–02321–SBA (filed 6 June 2008), VA has prepared a Draft EIS for the proposed implementation of the SFVAMC LRDP in San Francisco, California. The SFVAMC LRDP involves development and construction of patient care buildings, research buildings, business occupancy buildings, and parking structures, as well as retrofitting seismically deficient buildings. The Draft EIS identifies and evaluates environmental factors associated with new construction, demolition, as well as seismic retrofit to upgrade the SFVAMC

for purposes of meeting the needs of Veterans of the North Coast and San Francisco Bay Area over the next 20 years.

**DATES:** Interested parties are invited to submit comments in writing on the SFVAMC LRDP Draft EIS by October 16, 2012. Interested parties are also invited to participate in a public meeting regarding the SFVAMC LRDP Draft EIS on September 20, 2012 at SFVAMC (4150 Clement Street, San Francisco, CA 94121, Building 7, 1st Floor, Auditorium) at 5 p.m. At the public meeting, interested parties will also have the opportunity to comment regarding the National Historic Preservation Act Section 106 process.

**ADDRESSES:** Submit written comments on the SFVAMC LRDP Draft EIS through *www.regulations.gov.* Please refer to: "SFVAMC LRDP Draft EIS" in any correspondence.

**FOR FURTHER INFORMATION CONTACT:** Chief Engineer, Engineering Service (138), San Francisco Veterans Affairs Medical Center, 4150 Clement Street, San Francisco, CA 94121 or by telephone, (415) 221–4810, extension 2009. The SFVAMC LRDP and LRDP Draft EIS are available for viewing on the SFVAMC Web site: *http:// www.sanfrancisco.va.gov/planning.*

**SUPPLEMENTARY INFORMATION:** VA operates the SFVAMC, located at Fort Miley in San Francisco, California. It is the only VAMC in the City and County of San Francisco and is considered an aging facility with need for retrofitting and expansion. The SFVAMC has identified a need for retrofitting existing buildings to the most recent seismic safety requirements and for an additional 589,000 square feet of building space (in addition to the existing nearly one million square feet of building space) to meet the needs of San Francisco Bay Area and northern California coast Veterans over the next 20 years.

Three alternatives were evaluated in the Draft EIS. *Alternative 1* would include the addition of 244,000 square feet (or 394,000 square feet including parking structure space) of medical and research space and seismic retrofit of nine existing buildings at the existing SFVAMC site, a 29-acre site located at Fort Miley in the northwestern portion of San Francisco. *Alternative 2* would include the addition of 124,000 square feet (or 274,000 square feet including parking structure space) of medical and research space and seismic retrofit of nine existing buildings at the existing SFVAMC site as well as the construction of 350,000 square feet (or

620,000 square feet including parking structure space) of new ambulatory care and research space at a new alternate site in the Mission Bay area of San Francisco. *Alternative 3* is the No Action Alternative.

Environmental topics that have been addressed in the Draft EIS include: aesthetics, air quality, community services, cultural resources, coastal management, geology and soils, greenhouse gas emissions, hydrology and water quality, land use, noise, socioeconomics, hazards, transportation and parking, utilities, and biological resources. Relevant and reasonable measures that could alleviate environmental effects have been considered and are included where relevant within the Draft EIS.

Information related to the EIS process, including notices of public meetings, will be available for viewing on the SFVAMC Web site: *http:// www.sanfrancisco.va.gov/.*

Approved: August 9, 2012.

**John R. Gingrich,**

*Chief of Staff, Department of Veterans Affairs.*

[FR Doc. 2012–20243 Filed 8–16–12; 8:45 am]

**BILLING CODE 8320–01–P**

## DEPARTMENT OF VETERANS AFFAIRS

**Geriatrics and Gerontology Advisory Committee, Notice of Meeting**

The Department of Veterans Affairs (VA) gives notice under Public Law 92–463 (Federal Advisory Committee Act) that a meeting of the Geriatrics and Gerontology Advisory Committee will be held on September 5–6, 2012, in Room C–7 at the Department of Veterans Affairs, 810 Vermont Avenue NW., Washington, DC. On September 5, the session will begin at 8:30 a.m. and end at 5 p.m. On September 6, the session will begin at 8 a.m. and end at 12 noon. This meeting is open to the public.

The purpose of the Committee is to provide advice to the Secretary of Veterans Affairs and the Under Secretary for Health on all matters pertaining to geriatrics and gerontology. The Committee assesses the capability of VA health care facilities and programs to meet the medical, psychological, and social needs of older Veterans and evaluates VA programs designated as Geriatric Research, Education, and Clinical Centers.

The meeting will feature presentations and discussions on VA's geriatrics and extended care programs, aging research activities, updates on VA's employee staff working in the area of geriatrics (to include training,

Exhibits Redacted in Full: 18